UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

INTERSCOPE RECORDS, a California general partnership; ATLANTIC RECORDING CORPORATION, a Delaware corporation; ARISTA RECORDS LLC, a Delaware limited liability company; BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; WARNER BROS. RECORDS INC., a Delaware corporation; and VIRGIN RECORDS AMERICA, INC., a California corporation,

Plaintiffs,

v.

JASNA SUDAR,

Defendant.

[redacted] 05 097 L

Civil No.

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

### JURISDICTION AND VENUE

1. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2. This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3. This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

**PARTIES**

4. Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

5. Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6. Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7. Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

8. Plaintiff Sony BMG Music Entertainment is a Delaware general partnership, with its principal place of business in the State of New York.

9. Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10. Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

11. Plaintiffs are informed and believe that Defendant is an individual residing in this District.

**COUNT I**

**INFRINGEMENT OF COPYRIGHTS**

12. Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

13. Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and

which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

14. Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

15. Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

16. Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

17. As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

18. The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17

U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1. For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (i.e., download) any of Plaintiffs' Recordings, to distribute (i.e., upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

5. For such other and further relief as the Court may deem just and proper.

By: ______________________

James E. O'Neil (RI Bar # 2097)
The Meadows, Suite A103
1130 Ten Rod Road
North Kingstown, RI 02852
Phone (401) 667-7111
Fax (401) 667-7112

Attorney for INTERSCOPE RECORDS; ATLANTIC RECORDING CORP.; ARISTA RECORDS LLC; BMG MUSIC; SONY BMG MUSIC ENTERTAINMENT; WARNER BROS. RECORDS INC.; and VIRGIN RECORDS AMERICA, INC.

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Edens Crush- Pure and Simple.mp3 | Eden's Crush | 7,359KB | Audio | |
| RoXyChiKa530@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | | Electronica |
| RoXyChiKa530@KaZaA | Electronica.kpl | Unknown | 0KB | | |
| RoXyChiKa530@KaZaA | Eminem - 10 - Without Me FULL SONG UNEDITED DIRTY.m... | Eminem | 4,590KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem - Tonight.mp3 | Eminem | 3,426KB | Audio | If I Get |
| RoXyChiKa530@KaZaA | Eminem - We The Realest Label.mp3 | Eminem | 3,308KB | Audio | We |
| RoXyChiKa530@KaZaA | Eva Cassidy - Somewhere Over the Rainbow.mp3 | Eva Cassidy | 4,656KB | Audio | |
| RoXyChiKa530@KaZaA | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanesence | 3,708KB | Audio | |
| RoXyChiKa530@KaZaA | Fabolous - Into You (feat Ashanti).mp3 | Fabolous | 6,441KB | Audio | Into |
| RoXyChiKa530@KaZaA | Fabolous- Damn.mp3 | fabalous | 5,291KB | Audio | |
| RoXyChiKa530@KaZaA | Folk.kpl | Unknown | 0KB | | |
| RoXyChiKa530@KaZaA | Frankie J - Don't Wanna Try.mp3 | Frankie J | 6,466KB | Audio | |
| RoXyChiKa530@KaZaA | Fruit de La Passion-Mc Mario Mastermind-_Tic_Tic_Tac.mp3 | MC MARIO | 3,514KB | Audio | |
| RoXyChiKa530@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | | Funk |
| RoXyChiKa530@KaZaA | Get down (like a pimp).MP3 | David Banner feat. Lil' Flip | 10,021KB | Audio | Get |
| RoXyChiKa530@KaZaA | Gots to be.mp3 | B2K | 7,538KB | Audio | |
| RoXyChiKa530@KaZaA | Groove Armada - I See You Baby Shakin That Ass.mp3 | Groove Armada | 3,810KB | Audio | I See You Ba |
| RoXyChiKa530@KaZaA | gunsandroses - Live And Let Die.mp3 | gunsandroses | 2,848KB | Audio | |
| RoXyChiKa530@KaZaA | hahaha.jpg | Unknown | 152KB | Image | |
| RoXyChiKa530@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | | Hip Hop |
| RoXyChiKa530@KaZaA | Hip-Hop.kpl | Unknown | 0KB | | |
| RoXyChiKa530@KaZaA | I Wonder.mp3 | Big Moe City of Syrup | 5,570KB | Audio | |
| RoXyChiKa530@KaZaA | I'm Not Finished.mp3 | B2K | 6,313KB | Audio | |
| RoXyChiKa530@KaZaA | icantwait (1) (1) (1).mp3 | Unknown | 2,556KB | Audio | i |
| RoXyChiKa530@KaZaA | Immature - Be My Girl.mp3 | The Dramatics | 4,242KB | Audio | |
| RoXyChiKa530@KaZaA | iMX - 02 - First Time.mp3 | iMX | 4,158KB | Audio | |
| RoXyChiKa530@KaZaA | iMx - Ain't No Need.mp3 | iMx | 5,482KB | Audio | |
| RoXyChiKa530@KaZaA | imx - BEAUTIFUL YOU ARE.mp3 | Beautiful (You Are) | 4,157KB | Audio | BE |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | imx - BEAUTIFUL YOU ARE.mp3 | Beautiful (You Are) | 4,157KB | Audio | BE |
| RoXyChiKa530@KaZaA | IMX - Clap Your Hands.mp3 | Imx | 3,415KB | Audio | |
| RoXyChiKa530@KaZaA | imx - hate the playa.mp3 | Imx | 4,429KB | Audio | |
| RoXyChiKa530@KaZaA | imx - old school love (1).mp3 | IMx | 5,924KB | Audio | |
| RoXyChiKa530@KaZaA | imx - One Last Chance.mp3 | Imx | 2,395KB | Audio | |
| RoXyChiKa530@KaZaA | imx - pillow.mp3 | Imx | 3,628KB | Audio | |
| RoXyChiKa530@KaZaA | IMX - Stay The Night.mp3 | IMX | 4,983KB | Audio | |
| RoXyChiKa530@KaZaA | IMX - You Are The One .mp3 | Usher feat. IMX | 3,757KB | Audio | |
| RoXyChiKa530@KaZaA | International Five - First Kiss (Center Stage).mp3 | artist | 3,642KB | Audio | |
| RoXyChiKa530@KaZaA | j. lo - i'm glad.mp3 | Jennifer Lopez | 5,206KB | Audio | |
| RoXyChiKa530@KaZaA | jay-z feat sean paul - what they gonna do.mp3 | blueprint06 | 2,309KB | Audio | W |
| RoXyChiKa530@KaZaA | Jay-z_ft (2).mp3 | 01-jay-z_ft._beyonce-bo... | 1,616KB | Audio | |
| RoXyChiKa530@KaZaA | Jazz.kpl | Unknown | 0KB | | |
| RoXyChiKa530@KaZaA | JBoog(B2K) (1).jpg | Unknown | 15KB | Image | |
| RoXyChiKa530@KaZaA | JBoog(B2K)-2.jpg | Unknown | 8KB | Image | |
| RoXyChiKa530@KaZaA | Jennifer Lopez - Ain't It Funny.mp3 | Jennifer Lopez | 5,769KB | Audio | |
| RoXyChiKa530@KaZaA | Jennifer Lopez - Play.mp3 | Jennifer Lopez | 4,986KB | Audio | |
| RoXyChiKa530@KaZaA | Jennifer lopez- im real remix.mp3 | Jennifer Lopez | 4,075KB | Audio | |
| RoXyChiKa530@KaZaA | Jennifer Lopez-Lets Get Loud.mp3 | Jennifer Lopez | 3,790KB | Audio | |
| RoXyChiKa530@KaZaA | jennifer_lopez-04-the_one-whoa.mp3 | Jennifer Lopez | 5,069KB | Audio | |
| RoXyChiKa530@KaZaA | Jewel-Intuition NEW - (Full song).mp3 | Jewel | 5,442KB | Audio | |
| RoXyChiKa530@KaZaA | Jhene - Get Into Something.mp3 | Jen E | 3,576KB | Audio | |
| RoXyChiKa530@KaZaA | Joe Budden - Pump It Up.mp3 | joe buddens | 5,386KB | Audio | |
| RoXyChiKa530@KaZaA | Joe Budden-Joe Budden-real life in rap.mp3 | Joe Budden | 6,170KB | Audio | |
| RoXyChiKa530@KaZaA | K-Ci and Jo Jo - Crazy.mp3 | Ci and Jo Jo | 3,338KB | Audio | |
| RoXyChiKa530@KaZaA | KC _the Sunshine Band - Play That Funky Music White Boy... | KC _the Sunshine Band | 3,986KB | Audio | Play That Funl |
| RoXyChiKa530@KaZaA | Kelly Roland- Stole.mp3 | R. Kelly | 7,454KB | Audio | |
| RoXyChiKa530@KaZaA | Kelly Roland-Can nobody.mp3 | R. Kelly | 3,880KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Kelly Roland-Can nobody.mp3 | R. Kelly | 3,880KB | Audio | |
| RoXyChiKa530@KaZaA | KMFDM - Mortal Kombat Theme.mp3 | Theme | 3,462KB | Audio | Mo |
| RoXyChiKa530@KaZaA | lil fizz 2.jpg | Unknown | 8KB | Image | |
| RoXyChiKa530@KaZaA | lil fizz fine (1).jpg | Unknown | 9KB | Image | |
| RoXyChiKa530@KaZaA | lil fizz lookin all good (1).jpg | Unknown | 29KB | Image | |
| RoXyChiKa530@KaZaA | Lil Kim feat. 50 Cent - Magic Stick.mp3 | Lil Kim feat. 50 Cent | 3,304KB | Audio | |
| RoXyChiKa530@KaZaA | Lil' Kim ft Sisqo - How Many Licks.mp3 | Lil' Kim | 5,436KB | Audio | |
| RoXyChiKa530@KaZaA | LilFizz(B2K)-2 (3).jpg | Unknown | 9KB | Image | |
| RoXyChiKa530@KaZaA | LilFizz(B2K).jpg | Unknown | 7KB | Image | |
| RoXyChiKa530@KaZaA | Lion King - Can You Feel The Love Tonight (Timon _Pumba... | Lion King | 2,765KB | Audio | Can You Feel The Love Tonic |
| RoXyChiKa530@KaZaA | He Loves You Not.mp3 | Dream | 3,518KB | Audio | |
| RoXyChiKa530@KaZaA | Los Del Rio - Macarena.mp3 | Los Del Rio | 3,658KB | Audio | |
| RoXyChiKa530@KaZaA | Los Lobos - Desparado - Spanish Guitar.mp3 | Antonio Banderas | 1,912KB | Audio | |
| RoXyChiKa530@KaZaA | madonna - open your heart to me.mp3 | Madonna | 3,598KB | Audio | Ope |
| RoXyChiKa530@KaZaA | mandy moore - We're Dancing.mp3 | Mandy Moore | 2,524KB | Audio | |
| RoXyChiKa530@KaZaA | Marques _Batman_ Houston - That Girl.mp3 | Marques "Batman" Houst... | 3,494KB | Audio | |
| RoXyChiKa530@KaZaA | Maya's Playlist.kpl | Unknown | 1KB | | |
| RoXyChiKa530@KaZaA | missy_elliott-work_it.MP3 | missy elliott | 3,984KB | Audio | |
| RoXyChiKa530@KaZaA | mob deep - shook ones.mp3 | Mobb Deep | 4,173KB | Audio | |
| RoXyChiKa530@KaZaA | Mobb Deep - Hey Luv.mp3 | Mobb Deep ft 112 | 4,370KB | Audio | |
| RoXyChiKa530@KaZaA | Morris Day And The Time - The Walk.MP3 | Morris Day And The Time | 8,554KB | Audio | |
| RoXyChiKa530@KaZaA | MP3 - Justin Timberlake - Cry me A River.mp3 | Justin Timberlake | 6,807KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - 10 - Anytime You Want Me (1).mp3 | Mya | 3,434KB | Audio | Anytim |
| RoXyChiKa530@KaZaA | Mya - Baby Its Yours.mp3 | Mya | 4,224KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - Don't Be Afraid.mp3 | Mya | 4,484KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - Free.mp3 | Mya | 3,768KB | Audio | |
| RoXyChiKa530@KaZaA | mya - if you were mine.mp3 | Mya | 6,059KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - Keep On Lovin' Me.mp3 | Mya | 4,434KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Mya - Keep On Lovin' Me.mp3 | Mya | 4,434KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - Man In My Life.mp3 | mya | 4,222KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - Pussy Cats.mp3 | Mya | 6,393KB | Audio | |
| RoXyChiKa530@KaZaA | Mya- For The First Time.mp3 | Mya | 4,084KB | Audio | |
| RoXyChiKa530@KaZaA | MYA-FEAR_OF_FLYING.MP3 | Mya | 4,131KB | Audio | |
| RoXyChiKa530@KaZaA | Myaa - Ride and Shake.mp3 | Mya | 3,755KB | Audio | |
| RoXyChiKa530@KaZaA | Nas- shoot'em up.mp3 | Nas | 2,738KB | Audio | |
| RoXyChiKa530@KaZaA | Nas_-_07_-_Gods_Son_-_I_Can.mp3 | Nas | 5,948KB | Audio | |
| RoXyChiKa530@KaZaA | NELLY - DILEMA.mp3 | Nelly | 5,649KB | Audio | Dilemn |
| RoXyChiKa530@KaZaA | No Secrets - Kids In America.mp3 | No Secrets | 2,910KB | Audio | |
| RoXyChiKa530@KaZaA | Notorius BIG feat. Bone Thugs n Harmony - Notorious Thu… | Notorius BIG feat. Bone T… | 5,737KB | Audio | |
| RoXyChiKa530@KaZaA | Blue Crush - Cruel Summer.mp3 | Blue Crush | 4,918KB | Audio | |
| RoXyChiKa530@KaZaA | OMG SOOO SEXI.jpg | Unknown | 9KB | Image | |
| RoXyChiKa530@KaZaA | Paintshop.Pro.8.Retail.exe | Jasc Software Inc | 87,138KB | Software | |
| RoXyChiKa530@KaZaA | pfm - dreams.mp3 | PFM | 9,141KB | Audio | |
| RoXyChiKa530@KaZaA | pfm - wash over me.mp3 | pfm | 7,213KB | Audio | |
| RoXyChiKa530@KaZaA | Pink - Missundaztood - 03 - Just like a pill@.mp3 | Pink | 5,557KB | Audio | |
| RoXyChiKa530@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | | Pop Rocl |
| RoXyChiKa530@KaZaA | Pop Rock.kpl | Unknown | 0KB | | |
| RoXyChiKa530@KaZaA | pop.mp3 | Nsync | 4,138KB | Audio | |
| RoXyChiKa530@KaZaA | Premiata Forneria Marconi - PFM - Photos Of Ghosts - Phot… | PFM | 5,070KB | Audio | |
| RoXyChiKa530@KaZaA | PYT - Kissing Game.mp3 | Mandy Moore | 3,718KB | Audio | |
| RoXyChiKa530@KaZaA | PYT - Same Ol', Same Ol'.mp3 | PYT | 3,211KB | Audio | |
| RoXyChiKa530@KaZaA | PYT - Yeah Yeah Yeah.mp3 | PYT | 3,508KB | Audio | |
| RoXyChiKa530@KaZaA | r kelly jay z - fiesta remix.mp3 | R. Kelly ft. Jay-Z | 5,181KB | Audio | |
| RoXyChiKa530@KaZaA | RB - IMX - Love me in a special way.mp3 | IMX | 3,944KB | Audio | Love i |
| RoXyChiKa530@KaZaA | Bloodhoundgang - Discovery chanel.mp3 | Bloodhound Gang | 3,798KB | Audio | |
| RoXyChiKa530@KaZaA | R. Kelly - Ignition (remix).mp3 | 01-r_kelly-ignition_(remix) | 5,222KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | R. Kelly - Ignition (remix).mp3 | 01-r_kelly-ignition_(remix) | 5,222KB | Audio | |
| RoXyChiKa530@KaZaA | r. kelly - LAUNDRY MAT.mp3 | R. KELLY FT. NIVEA | 4,059KB | Audio | |
| RoXyChiKa530@KaZaA | R. Kelly - Snake.mp3 | R. Kelly | 4,563KB | Audio | |
| RoXyChiKa530@KaZaA | Rap - Getto Superstar.mp3 | Rap | 4,144KB | Audio | |
| RoXyChiKa530@KaZaA | RazB(B2K) (1).jpg | Unknown | 9KB | Image | |
| RoXyChiKa530@KaZaA | Rednex - Cotton Eye Joe.mp3 | Rednex | 3,966KB | Audio | |
| RoXyChiKa530@KaZaA | Reggae.kpl | Unknown | 0KB | | |
| RoXyChiKa530@KaZaA | S Club 7 - Two In A Million.mp3 | S Club 7 | 4,125KB | Audio | |
| RoXyChiKa530@KaZaA | S Club 7 - Never Had A Dream Come True.mp3 | S Club 7 | 3,772KB | Audio | Never Had A |
| RoXyChiKa530@KaZaA | PYT - Anywhere USA (1).mp3 | PYT | 3,852KB | Audio | |
| RoXyChiKa530@KaZaA | TG4-TIME FOR THE NEW-Pop the Question.mp3 | TG4 | 3,197KB | Audio | |
| RoXyChiKa530@KaZaA | Sarah - Eden's Crush - Get Over Yourself.mp3 | Eden's Crush | 1,341KB | Audio | |
| RoXyChiKa530@KaZaA | Save the last dance soundtrack-Faith Evans - Love Like Thi... | Faith Evans | 2,868KB | Audio | Lo |
| RoXyChiKa530@KaZaA | Sean Paul - Deport Them (extended).mp3 | Sean Paul | 5,374KB | Audio | Depor |
| RoXyChiKa530@KaZaA | Sean Paul - Gimmie Da Light.mp3 | artist | 3,466KB | Audio | Sean Pau |
| RoXyChiKa530@KaZaA | Shaggy - It Wasn't Me.mp3 | Shaggy | 5,328KB | Audio | |
| RoXyChiKa530@KaZaA | Shakira - Underneath Your Clothes.mp3 | Shakira | 3,080KB | Audio | Underi |
| RoXyChiKa530@KaZaA | Sir Mix alot - I like big buts.mp3 | Sir Mix alot | 4,106KB | Audio | |
| RoXyChiKa530@KaZaA | sisquo - dance for me.mp3 | sisquo | 3,895KB | Audio | |
| RoXyChiKa530@KaZaA | Slow Jams- IMX- Beautiful.mp3 | Imx | 4,960KB | Audio | |
| RoXyChiKa530@KaZaA | Soulfly - Back to the Primitive.mp3 | Soulfly | 3,801KB | Audio | Ba |
| RoXyChiKa530@KaZaA | Spice Girls - Say You'll Be There.mp3 | Spice Girls | 3,276KB | Audio | |
| RoXyChiKa530@KaZaA | Spice Girls - Viva Forever.mp3 | Spice Girls | 4,829KB | Audio | |
| RoXyChiKa530@KaZaA | Spice Girls - Wannabe.mp3 | Spice Girls | 2,734KB | Audio | |
| RoXyChiKa530@KaZaA | Sun factory - #1 OK Outhere Brothers - La La La Hey Hey... | Sun factory | 3,974KB | Audio | |
| RoXyChiKa530@KaZaA | Swizz Beatz (featuring P. Diddy, Baby Da #1 Stunna, Rona... | Unknown | 3,704KB | Audio | Swizz Beatz (featuring P. Diddy, Ba |
| RoXyChiKa530@KaZaA | System Of A Down - Aerials.mp3 | System Of A Down | 3,772KB | Audio | System ( |
| RoXyChiKa530@KaZaA | System Of A Down - Toxicity.mp3 | System of a Down | 3,388KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | System Of A Down - Toxicity.mp3 | System of a Down | 3,388KB | Audio | |
| RoXyChiKa530@KaZaA | System Of The Down - Defy You.mp3 | System of a Down | 3,534KB | Audio | |
| RoXyChiKa530@KaZaA | system_of_a_down-36.mp3 | System Of A Down | 1,092KB | Audio | |
| RoXyChiKa530@KaZaA | system_of_a_down-bubbles.mp3 | System Of A Down | 2,760KB | Audio | |
| RoXyChiKa530@KaZaA | kelly S Club 7 - Cross My iHeart.mp3 | S Club 7 | 4,993KB | Audio | |
| RoXyChiKa530@KaZaA | techno - CHEER DANCE (CHEERLEADING MIXES) (1) (1).m... | techno | 666KB | Audio | CHEER DANCE (CHEER... |
| RoXyChiKa530@KaZaA | Techno - Sandstorm (long version).mp3 | Techno | 10,463KB | Audio | Techno - Sands |
| RoXyChiKa530@KaZaA | Techno Christmas - Jingle Bells.mp3 | B2K | 3,274KB | Audio | |
| RoXyChiKa530@KaZaA | theme_-_that_70's_show.mp3 | Theme | 2,688KB | Audio | |
| RoXyChiKa530@KaZaA | TLC - 07 - Hands Up - simplemp3s.mp3 | TLC | 5,365KB | Audio | |
| RoXyChiKa530@KaZaA | Toya - I Do.mp3 | Toya | 3,445KB | Audio | |
| RoXyChiKa530@KaZaA | Toya - No Matta What (Party All Night).mp3 | Toya | 3,262KB | Audio | No Matta Wh |
| RoXyChiKa530@KaZaA | Trina - Ladies 1st.mp3 | Trina | 3,281KB | Audio | Ladi |
| RoXyChiKa530@KaZaA | Tupac_Snoop Doggy Dog - 2 Of Americas Most Wanted.... | 2 Pac and Snoop Doggy ... | 3,859KB | Audio | 2 Of Ame |
| RoXyChiKa530@KaZaA | Turn Me On.mp3 | MC MARIO | 6,836KB | Audio | |
| RoXyChiKa530@KaZaA | Usher - My Way.mp3 | Usher | 3,354KB | Audio | |
| RoXyChiKa530@KaZaA | Usher - Nice and Slow (1).mp3 | Usher | 3,559KB | Audio | |
| RoXyChiKa530@KaZaA | Usher - You Make Me Wanna.mp3 | Usher | 3,457KB | Audio | Yo |
| RoXyChiKa530@KaZaA | USHER-YOU REMIND ME.mp3 | Usher | 5,822KB | Audio | |
| RoXyChiKa530@KaZaA | v's shit.b4s | Unknown | 4KB | | |
| RoXyChiKa530@KaZaA | Van Hallen - Really Got Me.mp3 | Kinks | 2,477KB | Audio | |
| RoXyChiKa530@KaZaA | Vitamin C - Graduation (Friends Forever).mp3 | Vitamin C | 5,314KB | Audio | Graduation |
| RoXyChiKa530@KaZaA | Waiting For Tonight.mp3 | Jennifer Lopez | 3,850KB | Audio | |
| RoXyChiKa530@KaZaA | Alien Ant Farm - Smooth Criminal.mp3 | Alien Ant Farm | 4,898KB | Audio | |
| RoXyChiKa530@KaZaA | WOULD U BE HERE | Unknown | 6,309KB | | |
| RoXyChiKa530@KaZaA | Eiffel 65 - your crown.mp3 | Eiffel 65 | 4,912KB | Audio | |
| RoXyChiKa530@KaZaA | zPic - B2K - In Immature Hats.jpg | Unknown | 9KB | Image | zPic - B2K |
| RoXyChiKa530@KaZaA | 13) Whatever Bitch - Mya.mp3 | Mya 3 | 4,070KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | 13) Whatever Bitch - Mya.mp3 | Mya 3 | 4,070KB | Audio | |
| RoXyChiKa530@KaZaA | 112 - I Surrender (interlude).mp3 | 112 | 1,739KB | Audio | I Su |
| RoXyChiKa530@KaZaA | 112 - Part 3 -11- Making Love.mp3 | 112 | 8,096KB | Audio | |
| RoXyChiKa530@KaZaA | 112 - This Is Your Day.mp3 | 112 | 7,216KB | Audio | |
| RoXyChiKa530@KaZaA | Jhene - Stuck Like This.mp3 | Jhene | 1,449KB | Audio | |
| RoXyChiKa530@KaZaA | PYT - Call Me Anytime.mp3 | PYT | 1,338KB | Audio | |
| RoXyChiKa530@KaZaA | TG4-07 time for the new- NO LOOPS!.mp3 | TG4 | 3,116KB | Audio | |
| RoXyChiKa530@KaZaA | Nana - He's comin.mp3 | NANA | 3,662KB | Audio | |
| RoXyChiKa530@KaZaA | 3LW feat. Camron _Juelz Santana- I Do remix.mp3 | 3LW ft Cam'ron _Juelz | 5,042KB | Audio | |
| RoXyChiKa530@KaZaA | 3lw - Crush On You.mp3 | 3LW | 5,613KB | Audio | |
| RoXyChiKa530@KaZaA | mj.wav | 3LW, raven | 1,294KB | Audio | |
| RoXyChiKa530@KaZaA | B2k - Track 07.mp3 | Jhene | 1,467KB | Audio | Gonna Love you |
| RoXyChiKa530@KaZaA | jhené-down-my name is jhené.mp3 | jhené | 1,727KB | Audio | |
| RoXyChiKa530@KaZaA | boy-my name is jhené_jhené.mp3 | jhené | 1,145KB | Audio | |
| RoXyChiKa530@KaZaA | jhené-my name is jhené-sorry.mp3 | jhené | 2,089KB | Audio | |
| RoXyChiKa530@KaZaA | 14-my name is jhené-meet me-jhené.mp3 | jhené | 4,351KB | Audio | |
| RoXyChiKa530@KaZaA | jhené-my name is jhené-promise ring.mp3 | jhené | 5,331KB | Audio | |
| RoXyChiKa530@KaZaA | jhené-my name is jhené-available.mp3 | jhené | 5,950KB | Audio | |
| RoXyChiKa530@KaZaA | my name is jhené-flip tha script-jhené.mp3 | jhené | 7,811KB | Audio | |
| RoXyChiKa530@KaZaA | jhené-my name is jhené-you don't know me-18.mp3 | jhené | 1,560KB | Audio | |
| RoXyChiKa530@KaZaA | jhené-my name is jhené-you got nerve.mp3 | jhené | 2,714KB | Audio | |
| RoXyChiKa530@KaZaA | no l.o.v.e-my name is jhené_jhené.mp3 | jhené | 3,202KB | Audio | |
| RoXyChiKa530@KaZaA | Jhene - Won't Play The Game.mp3 | Jhene | 3,949KB | Audio | W |
| RoXyChiKa530@KaZaA | jhené my name is jhené-wannabe.mp3 | jhené | 3,705KB | Audio | |
| RoXyChiKa530@KaZaA | so precious-my name is jhené_jhené.mp3 | jhené | 6,692KB | Audio | |
| RoXyChiKa530@KaZaA | 07-my name is jhené-rowdy-my name is jhené.mp3 | jhené | 7,251KB | Audio | |
| RoXyChiKa530@KaZaA | Samanta Mumba - I'm right here.mp3 | Samantha Mumba | 5,035KB | Audio | |
| RoXyChiKa530@KaZaA | Samantha Mambo - Gotta Tell You.mp3 | Samatha Mumba | 3,917KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Samantha Mambo - Gotta Tell You.mp3 | Samatha Mumba | 3,917KB | Audio | |
| RoXyChiKa530@KaZaA | Always Come Back to your Love.mp3 | SAMANTHA MUMBA | 3,656KB | Audio | Always Come |
| RoXyChiKa530@KaZaA | The Boy.mp3 | SAMANTHA MUMBA | 3,826KB | Audio | |
| RoXyChiKa530@KaZaA | Isn't it strange.mp3 | SAMANTHA MUMBA | 3,294KB | Audio | |
| RoXyChiKa530@KaZaA | Body 2 Body.mp3 | SAMANTHA MUMBA | 3,754KB | Audio | |
| RoXyChiKa530@KaZaA | Feelin is right.mp3 | SAMANTHA MUMBA | 3,606KB | Audio | |
| RoXyChiKa530@KaZaA | Track 14.mp3 | Samantha Mumba | 3,172KB | Audio | If I |
| RoXyChiKa530@KaZaA | Party.kpl | Nivea | 1KB | | |
| RoXyChiKa530@KaZaA | Nivea - Problem.mp3 | Nivea | 3,456KB | Audio | |
| RoXyChiKa530@KaZaA | P.Y.T.mp3 | PYT | 3,776KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - Free.mpeg | Mya | 42,569KB | Video | |
| RoXyChiKa530@KaZaA | 112 - 112 cupid.mp3 | 112 | 5,950KB | Audio | |
| RoXyChiKa530@KaZaA | Eiffel 65 - My Console.mp3 | Eiffel 65 | 3,964KB | Audio | |
| RoXyChiKa530@KaZaA | TLC-No_Scrubs.mp3 | TLC | 5,018KB | Audio | |
| RoXyChiKa530@KaZaA | Sublime - Hope.mp3 | Sublime | 2,421KB | Audio | |
| RoXyChiKa530@KaZaA | D Block -Mighty Mighty D Block.wma | D Block | 4,140KB | Audio | Mic |
| RoXyChiKa530@KaZaA | Madonna - Cherish.mp3 | Madonna | 3,624KB | Audio | |
| RoXyChiKa530@KaZaA | Would you be here.mp3 | B2K | 4,240KB | Audio | |
| RoXyChiKa530@KaZaA | obie trice-got some teeth-cheers.mp3 | obie trice | 4,566KB | Audio | |
| RoXyChiKa530@KaZaA | 03 - Its Over Now.mp3 | 112 | 6,209KB | Audio | |
| RoXyChiKa530@KaZaA | NEW RELEASE - Eminem - Fuckin' Crazy.mp3 | EMF | 3,674KB | Audio | |
| RoXyChiKa530@KaZaA | B2K.kpl | B2K | 3KB | | |
| RoXyChiKa530@KaZaA | TLC - fanmail.mp3 | TLC | 3,709KB | Audio | |
| RoXyChiKa530@KaZaA | Tlc - Lovesick.mp3 | Tlc | 3,623KB | Audio | |
| RoXyChiKa530@KaZaA | TLC - 16 - Automatic.mp3 | TLC | 4,241KB | Audio | |
| RoXyChiKa530@KaZaA | 18-blaque-im_good-wcr.mp3 | Blaque | 4,390KB | Audio | |
| RoXyChiKa530@KaZaA | La isla bonita.MP3 | Madonna | 7,601KB | Audio | |
| RoXyChiKa530@KaZaA | Freestyles - Eminem.mp3 | Eminem | 966KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Freestyles - Eminem.mp3 | Eminem | 966KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem - Xtra Freestyles - Mystikal Diss.mp3 | Eminem | 1,314KB | Audio | |
| RoXyChiKa530@KaZaA | Cher - We All Sleep Alone.mp3 | Cher | 4,850KB | Audio | |
| RoXyChiKa530@KaZaA | Eagle Eye Cherry - Save Tonight.mp3 | CHER | 3,731KB | Audio | |
| RoXyChiKa530@KaZaA | B2k-Badaboom.mp3 | B2K | 6,919KB | Audio | Badaboom (featuring Fabolo |
| RoXyChiKa530@KaZaA | Rock.kpl | Cher | 2KB | | |
| RoXyChiKa530@KaZaA | CHER - STILL IN LOVE WITH YOU.MP3 | Cher | 2,975KB | Audio | St |
| RoXyChiKa530@KaZaA | IMX - First Time.mpg | iMX | 37,072KB | Video | |
| RoXyChiKa530@KaZaA | D12 - 11 - Fight Music.mp3 | D12 | 6,171KB | Audio | |
| RoXyChiKa530@KaZaA | Loon - I Got It Like That.mp3 | loon | 3,112KB | Audio | |
| RoXyChiKa530@KaZaA | (10) Mya - Bye Bye.wma | Mya | 2,432KB | Audio | |
| RoXyChiKa530@KaZaA | (11) Sean Paul - International Affair (Ft Debbie Nova).wma | Sean Paul | 2,263KB | Audio | International Affa |
| RoXyChiKa530@KaZaA | B2K - Why I love you.mpg | B2K | 73,636KB | Video | |
| RoXyChiKa530@KaZaA | loon-not that guy.mp3 | Loon | 3,161KB | Audio | |
| RoXyChiKa530@KaZaA | mya-fallen-mood ring.mp3 | mya | 3,356KB | Audio | |
| RoXyChiKa530@KaZaA | Latif - Girl.mp3 | Latif | 2,044KB | Audio | |
| RoXyChiKa530@KaZaA | (FREE STYLE)--Eminem - Battle Freestyles (Rap Olympics).... | Eminem | 3,894KB | Audio | Frees |
| RoXyChiKa530@KaZaA | Eminem - Freestyle Rap Olympics.mp3 | Eminem | 3,909KB | Audio | |
| RoXyChiKa530@KaZaA | RB - Emerging Artists.kpl | Unknown | 0KB | | RE |
| RoXyChiKa530@KaZaA | RB.kpl | Unknown | 0KB | | |
| RoXyChiKa530@KaZaA | Immature-IMx - Please Dont Go.mp3 | Immature-IMx | 4,761KB | Audio | |
| RoXyChiKa530@KaZaA | Petey Pablo - Raise Up (North Carolina).mp3 | Petey Pablo | 6,496KB | Audio | |
| RoXyChiKa530@KaZaA | Sublime - Santaria.mp3 | Sublime | 2,867KB | Audio | |
| RoXyChiKa530@KaZaA | Jock Jams- Tootsie Roll Cheer Mix.mp3 | cheermix | 946KB | Audio | Toc |
| RoXyChiKa530@KaZaA | ludacris-01-coming_2_america-rns.mp3 | Ludacris | 6,140KB | Audio | |
| RoXyChiKa530@KaZaA | Ludacris - U Got A Problem.mp3 | Ludacris | 8,284KB | Audio | |
| RoXyChiKa530@KaZaA | (60's)Ray Charles - Hit the road Jack.mp3 | Ray Charles | 1,790KB | Audio | |
| RoXyChiKa530@KaZaA | 01 Like I Love You.mp3 | Justin Timberlake | 4,210KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | 01 Like I Love You.mp3 | Justin Timberlake | 4,210KB | Audio | |
| RoXyChiKa530@KaZaA | 01-50_cent_in_the_club_dirty-cms.mp3 | 50 Cent | 5,664KB | Audio | |
| RoXyChiKa530@KaZaA | 01-mya-my_love_is_like_wo-rns.mp3 | Mya | 4,911KB | Audio | |
| RoXyChiKa530@KaZaA | 02 Hustling.mp3 | Trina | 3,444KB | Audio | |
| RoXyChiKa530@KaZaA | 02-50_cent-what_up_gangsta-rns.mp3 | 50 Cent | 4,206KB | Audio | |
| RoXyChiKa530@KaZaA | 03 - B2K - Why I Love You.mp3 | B2K | 5,643KB | Audio | |
| RoXyChiKa530@KaZaA | 04-50_cent-many_men_(wish_death)-rns.mp3 | 50 Cent | 6,006KB | Audio | Many |
| RoXyChiKa530@KaZaA | 04-b2k-one_kiss-apc.mp3 | B2K | 4,962KB | Audio | |
| RoXyChiKa530@KaZaA | 04-christina_aguilera-fighter-rns.mp3 | Christina Aguilera | 5,765KB | Audio | |
| RoXyChiKa530@KaZaA | 04-joe_budden-pusha_man-rns.mp3 | Joe Budden | 6,060KB | Audio | |
| RoXyChiKa530@KaZaA | 05-ginuwine-in_those_jeans-0mni.mp3 | Ginuwine | 5,707KB | Audio | |
| RoXyChiKa530@KaZaA | 05-joe_budden-u_aint_gotta_go_home-rns.mp3 | Joe Budden | 6,898KB | Audio | U A |
| RoXyChiKa530@KaZaA | 05. Pink - You Make Me Sick.mp3 | Pink | 3,900KB | Audio | |
| RoXyChiKa530@KaZaA | 06 - Bump That.mp3 | B2K | 4,571KB | Audio | |
| RoXyChiKa530@KaZaA | 06-50_cent-high_all_the_time-rns.mp3 | 50 Cent | 6,314KB | Audio | |
| RoXyChiKa530@KaZaA | 06-b2k-sleepin-apc.mp3 | B2K | 5,344KB | Audio | |
| RoXyChiKa530@KaZaA | 06-comp-do_sumptin-rns.mp3 | Comp | 5,818KB | Audio | |
| RoXyChiKa530@KaZaA | 06-joe_budden-focus-rns.mp3 | Joe Budden | 4,843KB | Audio | |
| RoXyChiKa530@KaZaA | 06-joe_budden-walk_with_me-rns.mp3 | Joe Budden | 7,844KB | Audio | |
| RoXyChiKa530@KaZaA | 07 - D12 (Feat) - Eminem - Rap Game.mp3 | D-12 | 8,292KB | Audio | |
| RoXyChiKa530@KaZaA | 07-50_cent-heat-rns.mp3 | 50 Cent | 5,975KB | Audio | |
| RoXyChiKa530@KaZaA | 07-b2k-would_you_be_here-apc (1).mp3 | Unknown | 6,309KB | Audio | 07-b2k-would_yo |
| RoXyChiKa530@KaZaA | 08-50_cent-if_i_cant-rns.mp3 | 50 Cent | 4,609KB | Audio | |
| RoXyChiKa530@KaZaA | 08-b2k-everything-apc.mp3 | B2K | 5,571KB | Audio | |
| RoXyChiKa530@KaZaA | 08-b2k-what_a_girl_wants-esc.mp3 | B2K | 6,531KB | Audio | |
| RoXyChiKa530@KaZaA | 08-Burn by_Mobb Deep feat. Vita.mp3 | DJ CLUE | 3,698KB | Audio | Burn by:Mc |
| RoXyChiKa530@KaZaA | 08-joe_budden-survivor-rns.mp3 | Joe Budden | 6,382KB | Audio | |
| RoXyChiKa530@KaZaA | 10-b2k-back_it_up-apc.mp3 | B2K | 4,249KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | 10-b2k-back_it_up-apc.mp3 | B2K | 4,249KB | Audio | |
| RoXyChiKa530@KaZaA | 10-baby_ft_p.diddy-do_that-gsm.mp3 | Baby Ft P.Diddy | 5,604KB | Audio | |
| RoXyChiKa530@KaZaA | 10-joe_budden-ma_ma_ma_(feat_112)-rns.mp3 | Joe Budden | 6,192KB | Audio | Ma |
| RoXyChiKa530@KaZaA | 11-50_cent-pimp-rns.mp3 | 50 Cent | 5,848KB | Audio | |
| RoXyChiKa530@KaZaA | 11-50_cent-wanksta-lb.mp3 | 50 Cent | 5,127KB | Audio | |
| RoXyChiKa530@KaZaA | 11-dmx-rightwrong-rns.mp3 | DMX | 5,302KB | Audio | |
| RoXyChiKa530@KaZaA | 11-eminem_d12-keep_talkin-0mni.mp3 | Eminem D12 | 5,935KB | Audio | |
| RoXyChiKa530@KaZaA | 11-eve-satisfaction-aaf.mp3 | Eve | 6,066KB | Audio | |
| RoXyChiKa530@KaZaA | 11-ginuwine-sex_(feat_sole)-0mni.mp3 | Ginuwine | 5,402KB | Audio | |
| RoXyChiKa530@KaZaA | 11-joe_budden-calm_down-rns.mp3 | Joe Budden | 7,424KB | Audio | |
| RoXyChiKa530@KaZaA | 11-talib_kweli-get_by-swe.mp3 | Talib Kweli | 5,388KB | Audio | |
| RoXyChiKa530@KaZaA | 116-r_kelly-snake_(feat_tigger)-0mni.mp3 | R. Kelly | 6,842KB | Audio | Sr |
| RoXyChiKa530@KaZaA | 12-fabolous-change_you_or_change_me-wcr.mp3 | Fabolous | 6,373KB | Audio | Change |
| RoXyChiKa530@KaZaA | 13-50_cent-poor_lil_rich-rns.mp3 | 50 Cent | 4,669KB | Audio | |
| RoXyChiKa530@KaZaA | 14 - B2K - Shorty.mp3 | B2K | 4,760KB | Audio | |
| RoXyChiKa530@KaZaA | 14-b2k-the_other_guy-apc.mp3 | B2K | 4,600KB | Audio | |
| RoXyChiKa530@KaZaA | 16-b2k-boys_for_life-apc.mp3 | B2K | 6,482KB | Audio | |
| RoXyChiKa530@KaZaA | 16-eminem-run_rabbit_run-lb.mp3 | Eminem | 4,503KB | Audio | |
| RoXyChiKa530@KaZaA | 18-lil_mo_ft_fabolous-4_ever-whoa.mp3 | Lil Mo feat Fabolous | 6,016KB | Audio | |
| RoXyChiKa530@KaZaA | 2 Pac - Thug Mansion.mp3 | 2Pac | 5,793KB | Audio | Thugz Mansi |
| RoXyChiKa530@KaZaA | 3LW - No More.mp3 | 3LW | 4,174KB | Audio | |
| RoXyChiKa530@KaZaA | 3lw feat - I Do (Wanna Get Close To You).mp3 | 3LW | 3,737KB | Audio | I Do(Wanna Get Close To You |
| RoXyChiKa530@KaZaA | 50 Cent - 05 - U Not Like Me - simplemp3s.mp3 | 50 Cent | 4,894KB | Audio | |
| RoXyChiKa530@KaZaA | a08- R Kelly - Fiesta.mp3 | R. Kelly | 3,075KB | Audio | |
| RoXyChiKa530@KaZaA | Aaliyah - One in a Million.mp3 | aaliyah. | 3,132KB | Audio | |
| RoXyChiKa530@KaZaA | Afro_Man-Cuz_I_got_high.mp3 | Afro Man | 4,859KB | Audio | |
| RoXyChiKa530@KaZaA | Alternative Rock.kpl | Unknown | 0KB | | |
| RoXyChiKa530@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio | |
| RoXyChiKa530@KaZaA | Antonio Banderas… Mask Of Zorro Dance Scene.mp3 | Antonio Banderas | 1,238KB | Audio | Antonio Banderas… Mask Of |
| RoXyChiKa530@KaZaA | Aqua - Roses Are Red.mp3 | Aqua | 4,408KB | Audio | |
| RoXyChiKa530@KaZaA | Ashanti - Ashanti - 09 - Baby(2).mp3 | Ashanti | 6,228KB | Audio | |
| RoXyChiKa530@KaZaA | Ashanti - Rock Wit U (Aww Baby).mp3 | Ashanti | 5,134KB | Audio | Rock |
| RoXyChiKa530@KaZaA | ATOMiC KiTTEN - TiDE iS HiGH.mp3 | Atomic Kitten | 3,216KB | Audio | |
| RoXyChiKa530@KaZaA | avant - makin good love (1).mp3 | avant | 4,178KB | Audio | |
| RoXyChiKa530@KaZaA | Avril Lavigne - Let Go - 04 - I'm With You.MP3 | 04 Avril Lavigne | 3,499KB | Audio | |
| RoXyChiKa530@KaZaA | B2K (2).jpg | Unknown | 9KB | Image | |
| RoXyChiKa530@KaZaA | B2K - B2K - 12 - Baby Girl.mp3 | B2K | 4,592KB | Audio | |
| RoXyChiKa530@KaZaA | b2k - B2K Is Hot (Skit).mp3 | B2K | 826KB | Audio | |
| RoXyChiKa530@KaZaA | B2K - Come On .mp3 | B2K | 5,818KB | Audio | |
| RoXyChiKa530@KaZaA | b2k - Fantasy.mp3 | B2K | 5,190KB | Audio | |
| RoXyChiKa530@KaZaA | b2k - feel this way.mp3 | B2K | 5,652KB | Audio | |
| RoXyChiKa530@KaZaA | B2K - Girlfriend.mp3 | B2K | 6,417KB | Audio | |
| RoXyChiKa530@KaZaA | b2k - hey little lady.mp3 | B2K | 5,508KB | Audio | |
| RoXyChiKa530@KaZaA | b2k - Last Boyfriend.mp3 | B2K | 4,854KB | Audio | |
| RoXyChiKa530@KaZaA | B2K - My Girl.mp3 | B2K | 4,896KB | Audio | |
| RoXyChiKa530@KaZaA | b2k - uh huh.mp3 | B2K | 5,187KB | Audio | |
| RoXyChiKa530@KaZaA | B2K - Understanding.mp3 | B2K | 5,460KB | Audio | |
| RoXyChiKa530@KaZaA | B2K - Wearing blueblack.jpg | Unknown | 10KB | Image | B2K - |
| RoXyChiKa530@KaZaA | B2K 8.jpg | Unknown | 163KB | Image | |
| RoXyChiKa530@KaZaA | B2K 9 (1).jpg | Unknown | 105KB | Image | |
| RoXyChiKa530@KaZaA | B2K And Jhene.jpg | Unknown | 37KB | Image | |
| RoXyChiKa530@KaZaA | b2k in red and blue.jpg | Unknown | 54KB | Image | |
| RoXyChiKa530@KaZaA | B2K is Hot 4 Sho.jpg | Unknown | 8KB | Image | |
| RoXyChiKa530@KaZaA | B2K- Babyblue.jpg | Unknown | 52KB | Image | |
| RoXyChiKa530@KaZaA | B2K- Raz B Lil Fizz (1).jpg | Unknown | 172KB | Image | B2I |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | B2K- Raz B _Lil Fizz (1).jpg | Unknown | 172KB | Image | B2I |
| RoXyChiKa530@KaZaA | B2K-06-B2K Is Hot.mp3 | B2K | 5,233KB | Audio | |
| RoXyChiKa530@KaZaA | B2K-11.jpg | Unknown | 13KB | Image | |
| RoXyChiKa530@KaZaA | B2K-2 (2).jpg | Unknown | 10KB | Image | |
| RoXyChiKa530@KaZaA | b2k.jpg | Unknown | 50KB | Image | |
| RoXyChiKa530@KaZaA | B2K18 - What You Got.mp3 | B2K | 5,304KB | Audio | W... L |
| RoXyChiKa530@KaZaA | B2KDIDDY.jpg | Unknown | 63KB | Image | |
| RoXyChiKa530@KaZaA | b2k_lilbowow_lo (1) (1).jpg | Unknown | 17KB | Image | b2k_ |
| RoXyChiKa530@KaZaA | b2k_lilbowow_lo (1).jpg | Unknown | 16KB | Image | t |
| RoXyChiKa530@KaZaA | b2k_lilfizz[1] (1).gif | Unknown | 1KB | Image | |
| RoXyChiKa530@KaZaA | b2k_wallpaper_1024x768.jpg | Unknown | 144KB | Image | b2k_w |
| RoXyChiKa530@KaZaA | Baby feat. Clipse- clap that boy.mp3 | Baby | 6,552KB | Audio | Clap |
| RoXyChiKa530@KaZaA | bb.bmp | Unknown | 446KB | Image | |
| RoXyChiKa530@KaZaA | Benzino - Rock The Party.mp3 | Benzino | 4,736KB | Audio | |
| RoXyChiKa530@KaZaA | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,961KB | Audio | |
| RoXyChiKa530@KaZaA | Biggie Smalls - Respect.mp3 | Notorious BIG | 5,030KB | Audio | |
| RoXyChiKa530@KaZaA | Blu Contrell - Hit Him Upstyle.mp3 | Blu Contrell | 3,776KB | Audio | |
| RoXyChiKa530@KaZaA | Bob and Tom - Dirty Deeds Done with Sheep.mp3 | AC/DC [Parody] | 2,412KB | Audio | Dirty Deed |
| RoXyChiKa530@KaZaA | Bow Wow Feat. Baby - Let's Get Down.mp3 | Bow Wow Feat. Baby | 6,029KB | Audio | |
| RoXyChiKa530@KaZaA | BRINGI~1 (1).MP3 | Unknown | 2,840KB | Audio | |
| RoXyChiKa530@KaZaA | Loon - How You Want That.mpg | Loon | 53,840KB | Video | H |
| RoXyChiKa530@KaZaA | Christmas - Home Alone Soundtrack - O Holy Night.mp3 | Home Alone | 2,596KB | Audio | |
| RoXyChiKa530@KaZaA | Christmas - Home Alone Soundtrack - Silver Bells.mp3 | Home Alone | 1,091KB | Audio | |
| RoXyChiKa530@KaZaA | Soundtrack - Home Alone - Brenda Lee - Rocking Around T... | Home Grown | 1,986KB | Audio | Rockin Aroun |
| RoXyChiKa530@KaZaA | Meatloaf - Time Warp.mp3 | Meat Loaf | 5,258KB | Audio | |
| RoXyChiKa530@KaZaA | Ying_yang_twins-02-naggin(dirty)-whoa.mp3 | Ying Yang Twins | 5,953KB | Audio | |
| RoXyChiKa530@KaZaA | Truth Hurts - Addictive LP Version.mp3 | Truth Hurts featuring Rak... | 3,562KB | Audio | Addictive(he |
| RoXyChiKa530@KaZaA | Destiny's Child - Spread A Little Love On Christmas Day.mp3 | Destinys Child | 3,464KB | Audio | Spread A Li |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Destiny's Child - Spread A Little Love On Christmas Day.mp3 | Destinys Child | 3,464KB | Audio | Spread A Li |
| RoXyChiKa530@KaZaA | Destiny's Child - She Can't Love You.mp3 | Destiny's Child | 3,828KB | Audio | S |
| RoXyChiKa530@KaZaA | britney_spears-06-what_u_see_(is_what_u_get).mp3 | Britney Spears | 3,387KB | Audio | What U See |
| RoXyChiKa530@KaZaA | Destiny's Child - Hey Ladies.mp3 | Destiny's Child | 4,000KB | Audio | |
| RoXyChiKa530@KaZaA | Ludacris - Whats Ur Fantasy.mp3 | Ludacris - Incognegro - 15 | 4,308KB | Audio | What's Your |
| RoXyChiKa530@KaZaA | 01-marques_houston_ft._joe_budden-clubbin-qmb.mp3 | Marques Houston Ft. Joe... | 5,899KB | Audio | |
| RoXyChiKa530@KaZaA | Sasha - Dat Sexy Body (1) (1).mp3 | Sasha | 3,985KB | Audio | |
| RoXyChiKa530@KaZaA | 112- Dance With Me.mp3 | 112 | 3,598KB | Audio | |
| RoXyChiKa530@KaZaA | Sublime - What I Got (1).mp3 | Sublime | 2,673KB | Audio | |
| RoXyChiKa530@KaZaA | Madonna [The Immaculate Collection - 05] Material Girl.mp3 | Madonna | 4,947KB | Audio | |
| RoXyChiKa530@KaZaA | Sublime - Caress Me Down.mp3 | Sublime | 3,309KB | Audio | |
| RoXyChiKa530@KaZaA | Dr. Dre - Keep Their Heads Ringin'.mp3 | Dr. Dre | 4,724KB | Audio | Keep |
| RoXyChiKa530@KaZaA | Busta Rhymes (feat. P. Diddy) - Pass the Courvoisier, Part... | Busta Rhymes | 7,512KB | Audio | Pass The |
| RoXyChiKa530@KaZaA | Busta Rhymes - Genesis - 09 - Pass The Courvoisier Feat. ... | Busta Rhymes | 3,546KB | Audio | Pass The C |
| RoXyChiKa530@KaZaA | Buy Out Riddim - Like Glue (1).mp3 | Buy Out - Sean Paul | 3,656KB | Audio | |
| RoXyChiKa530@KaZaA | Celine Dion - My Heart Will Go On (1).mp3 | Celine Dion | 4,349KB | Audio | M |
| RoXyChiKa530@KaZaA | Choppa - Choppa Style (RMX) (feat. Master P).mp3 | Choppa Feat. Master P | 6,296KB | Audio | |
| RoXyChiKa530@KaZaA | Cradle 2 The Grave Soundtrack - 02 - eminem dmx obie tric... | Eminem, DMX, Obie Trice | 6,611KB | Audio | |
| RoXyChiKa530@KaZaA | Destiny's Child - Jumpin Jumping.mp3 | Destenys Child | 3,628KB | Audio | |
| RoXyChiKa530@KaZaA | Destiny's Child - Surviver.mp3 | Destiny's Child | 5,626KB | Audio | |
| RoXyChiKa530@KaZaA | Destinys Child - ANGEL Kelly Rowland produced by Beyonce.. | Destiny's Child | 3,375KB | Audio | ANGEL Kelly Rowland produc |
| RoXyChiKa530@KaZaA | Destinys Child - Dangeriously In Love.mp3 | Destiny's Child | 7,180KB | Audio | D. |
| RoXyChiKa530@KaZaA | Destinys Child - Emotions.mp3 | Destiny's Child | 5,541KB | Audio | |
| RoXyChiKa530@KaZaA | DJ Denilson - RB Mix - Shaggy, Outkast, Dru Hill, Mary J. ... | Dru Hill | 8,604KB | Audio | Shaggy, Outkast |
| RoXyChiKa530@KaZaA | Dream Street -They Don't Understand.mp3 | Soundtrack | 2,790KB | Audio | Dream Street - They |
| RoXyChiKa530@KaZaA | Dru Hill - I Should Be (2).mp3 | Dru Hill | 6,218KB | Audio | |
| RoXyChiKa530@KaZaA | Eden's Crush - Popstars - 02 - Let Me Know.mp3 | Eden's Crush | 5,445KB | Audio | |
| RoXyChiKa530@KaZaA | Eiffel 65 - Blue (Da Ba Dee).mp3 | Eiffel 65 | 4,608KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Eiffel 65 - Blue (Da Ba Dee).mp3 | Eiffel 65 | 4,608KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem feat. 50 Cent, Busta Rhymes - Hail Mary (ja rule di... | Eminem and 50 Cent feat... | 7,454KB | Audio | Hail I |
| RoXyChiKa530@KaZaA | Eminem, 50 Cent, Obie Trice - We All Die Someday.mp3 | 50 Cent, Eminem, Lloyd B... | 8,167KB | Audio | V |
| RoXyChiKa530@KaZaA | Fabolous ft. lil' mo - can't let you go.mp3 | fablolous ft lil mo | 4,274KB | Audio | fabolo |
| RoXyChiKa530@KaZaA | Fabolous-Trade It All(Remix)(Ft.P.Diddy).mp3 | Fabolous | 4,464KB | Audio | Trade It All(Remix)(Ft P.D |
| RoXyChiKa530@KaZaA | Finding Forester - Somewhere Over The Rainbow.mp3 | Finding Forester | 4,564KB | Audio | Somew... e |
| RoXyChiKa530@KaZaA | Ginuwine - Hell Yeah ft Baby.mp3 | Ginuwine feat. Baby | 5,151KB | Audio | |
| RoXyChiKa530@KaZaA | Harry Belafonte-Banana Boat Song (Day-O).mp3 | Harry Belafonte | 2,907KB | Audio | Banana |
| RoXyChiKa530@KaZaA | Ja Rule feat. Bobby Brown - Thug Lovin'.mp3 | Ja Rule Feat. Bobby Bro... | 6,574KB | Audio | |
| RoXyChiKa530@KaZaA | Jennifer Lopez - Love Don't Cost A Thing.mp3 | Jennifer Lopez | 3,472KB | Audio | Love |
| RoXyChiKa530@KaZaA | JENNIFER LOPEZ feat NAS - I'm Gonna Be Alright (Remix)(... | Jennifer Lopez | 5,504KB | Audio | I'm Gonna |
| RoXyChiKa530@KaZaA | Jlo Block No Rap.mp3 | J Lo Lox | 3,974KB | Audio | jenny frc |
| RoXyChiKa530@KaZaA | Joe Budden feat. Busta Rhymes - Fire.mp3 | Joe Buddens Feat. Busta... | 5,559KB | Audio | |
| RoXyChiKa530@KaZaA | Lil' Bow Wow feat - Basketball.mp3 | Lil' Bow Wow ft. Fabolous... | 4,566KB | Audio | |
| RoXyChiKa530@KaZaA | Little kim feat T boz - nobody do it better.mp3 | Lil' Kim feat. T-Boz | 4,002KB | Audio | N |
| RoXyChiKa530@KaZaA | ludacris - get the fuck back.mp3 | Ludacris | 7,540KB | Audio | Get The Fuck |
| RoXyChiKa530@KaZaA | Lumidee ft. Busta Rhymes _Fabolous - Never Leave You.... | Lumidee busta rhymes fa... | 4,771KB | Audio | |
| RoXyChiKa530@KaZaA | Marc Anthony _Tina Arena - I Want To Spend My Lifetime ... | Tina Arena _Marc Antho... | 4,411KB | Audio | I Want To Sp |
| RoXyChiKa530@KaZaA | mariah carey-through the rain remix.mp3 | mariah carey | 4,990KB | Audio | through the |
| RoXyChiKa530@KaZaA | Marvin Gaye - Ain't No Mountain High Enough.mp3 | Marvin Gaye | 2,306KB | Audio | Ain't N... ou |
| RoXyChiKa530@KaZaA | mary j. blige - family affair.mp3 | Mary J. Blige | 5,880KB | Audio | |
| RoXyChiKa530@KaZaA | Method Man -Judgement Day.MP3 | Method Man | 7,028KB | Audio | Method Man - |
| RoXyChiKa530@KaZaA | missing u aaliyah.mp3 | aaliyah. | 3,785KB | Audio | "mis |
| RoXyChiKa530@KaZaA | ms_jade_ft_nelly_furtado_timbaland-02-ching_ching_(alb... | Ms Jade ft Nelly Furtado T.. | 4,294KB | Audio | Ching Chi |
| RoXyChiKa530@KaZaA | Mya - 04 - Now Or Never.mp3 | Mya | 5,403KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - 06 - I Wouldn't Cry Cause You Never Loved Me Any... | Mya | 4,720KB | Audio | If You Die |
| RoXyChiKa530@KaZaA | Mya - Case Of The Ex.mp3 | Mya | 6,002KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - Fear of Flying - 10 - Takin Me Over.mp3 | Mya | 3,612KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Mya - Fear of Flying - 10 - Takin Me Over.mp3 | Mya | 3,612KB | Audio | |
| RoXyChiKa530@KaZaA | Mya - Fear of Flying - [06] - How You Gonna Tell Me.mp3 | Mya | 5,209KB | Audio | How |
| RoXyChiKa530@KaZaA | Mya - My First Night With You (4).mp3 | Mya | 5,304KB | Audio | My F |
| RoXyChiKa530@KaZaA | Mya - Why Should I Believe You.mp3 | Mya | 3,892KB | Audio | Why Sh |
| RoXyChiKa530@KaZaA | mya and silk the shocker - moving on.mp3 | Mya (feat. Silkk The Shoc... | 4,217KB | Audio | |
| RoXyChiKa530@KaZaA | Mya feat. Jadakiss - Best Of Me.mp3.mp3 | Mya feat. Jadakiss | 4,025KB | Audio | |
| RoXyChiKa530@KaZaA | Mya feat. Sisqo - Its All About Me.mp3 | Mya _Sisqo | 4,126KB | Audio | |
| RoXyChiKa530@KaZaA | 17-beyonce_feat._sean_paul-babyboy-wcr.mp3 | Beyonce Feat Sean Paul | 5,362KB | Audio | |
| RoXyChiKa530@KaZaA | Mystical - Shake that ass.mp3 | Mystikal | 4,002KB | Audio | |
| RoXyChiKa530@KaZaA | Nightwish - Century Child - 03 - Dead To The World.mp3 | Nightwish | 3,109KB | Audio | |
| RoXyChiKa530@KaZaA | Nivea ft. Jagged Edge - Dont Mess With My Man.mp3 | Nivea | 3,367KB | Audio | Don't |
| RoXyChiKa530@KaZaA | Notorious BIG - 03 - Dead Wrong fe. Eminem).mp3 | The Notorious B.I.G. | 6,961KB | Audio | Dead Wrong (F |
| RoXyChiKa530@KaZaA | Nsync - Its Gonna Be Me.mp3 | N'Sync | 4,504KB | Audio | |
| RoXyChiKa530@KaZaA | Nsync - This I Promise You.mp3 | N'Sync | 6,665KB | Audio | |
| RoXyChiKa530@KaZaA | Ozzy Osbourne - Mama I'm Coming Home.mp3 | Ozzy Osbourne | 3,939KB | Audio | Man |
| RoXyChiKa530@KaZaA | P Diddy And Bad Boy - I Need A Girl (Part Two).mp3 | P Diddy And Bad Boy | 4,462KB | Audio | I Nee |
| RoXyChiKa530@KaZaA | pfm - l'isola di niente - 01 - l'isola di niente.mp3 | PFM | 15,104KB | Audio | |
| RoXyChiKa530@KaZaA | RB- P Diddy and R Kelly Satisfy You.mp3 | Puff Daddy f/ R. Kelly | 4,505KB | Audio | |
| RoXyChiKa530@KaZaA | RB-Mya _Beenie Man - Lie Detector ( Fear Of Flying ).m... | Mya | 6,217KB | Audio | Lie D...ct |
| RoXyChiKa530@KaZaA | redman - Smash Something.mp3 | Redman | 5,035KB | Audio | Smash Su...in |
| RoXyChiKa530@KaZaA | Save The Last Dance Soundtrack - 13 - All Or Nothing (Ath... | Athena Cage | 3,530KB | Audio | |
| RoXyChiKa530@KaZaA | Sean Paul - Get Busy (Diwali Riddim).mp3 | Sean Paul | 5,035KB | Audio | |
| RoXyChiKa530@KaZaA | shakira - ~ The One.mp3 | Shakira | 3,495KB | Audio | |
| RoXyChiKa530@KaZaA | Soulfly - Jump Da Fuck Up (With Corey Of Slipknot) (1).mp3 | Soulfly | 4,866KB | Audio | |
| RoXyChiKa530@KaZaA | System of a Down - 17 - Innervision (Bonus Track).mp3 | System Of A Down | 2,427KB | Audio | |
| RoXyChiKa530@KaZaA | System of a Down-STEAL THIS ALBUM-Highway Song.mp3 | System of a Down | 4,265KB | Audio | |
| RoXyChiKa530@KaZaA | System of a Down-STEAL THIS ALBUM-i-e-a-i-a-i-o.mp3 | System of a Down | 5,147KB | Audio | |
| RoXyChiKa530@KaZaA | SystemoaDown We Don't Give A.mp3 | System of a Down | 4,865KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | SystemoaDown We Don't Give A.mp3 | System of a Down | 4,865KB | Audio | |
| RoXyChiKa530@KaZaA | TALIB KWELI-Get By (Remix).mp3 | talib kweli f/ jay-z_busta | 5,749KB | Audio | |
| RoXyChiKa530@KaZaA | Tatu - All The Things She Said (1) (1) (1).mp3 | T.A.T.U. | 5,878KB | Audio | All T |
| RoXyChiKa530@KaZaA | Tears for Fears _Julian Lennon - Stand by me (Live).mp3 | Tears For Fears _Julian ... | 4,724KB | Audio | |
| RoXyChiKa530@KaZaA | The Time and Morris Day - Shake! - Funky House Mix (Princ... | The Time and Morris Day | 5,955KB | Audio | Funky H |
| RoXyChiKa530@KaZaA | Three Dog Night - Joy To The World.mp3 | Three Dog Night | 3,113KB | Audio | |
| RoXyChiKa530@KaZaA | Toni Braxton - Spanish Guitar.mp3 | Tony Braxton | 6,865KB | Audio | |
| RoXyChiKa530@KaZaA | Trina - Diamond Princess - 01 - B R Right (feat. Ludacris).m... | Trina feat Ludacris | 5,611KB | Audio | |
| RoXyChiKa530@KaZaA | Trina - Diamond Princess - 06 - U and Me.mp3 | Trina | 3,859KB | Audio | |
| RoXyChiKa530@KaZaA | Trina - Off The Chain With It w-Trick Daddy.mp3 | Trina | 3,982KB | Audio | Off The Chain Wi |
| RoXyChiKa530@KaZaA | Tyreese - How U Gonna Act Like That.mp3 | Tyrese | 6,951KB | Audio | How You G |
| RoXyChiKa530@KaZaA | Usher - U Got It Bad.MP3 | USHER--Upped By ManuS | 3,874KB | Audio | 05 U Got It Bad-USHER |
| RoXyChiKa530@KaZaA | WC - Cheddar Feat. Mack 10 _Ice Cube.mp3 | WC (Feat. Mack 10 _Ice... | 5,684KB | Audio | |
| RoXyChiKa530@KaZaA | WC_Snoop_Dogg_Nate_Dogg_Xzibit - The_Streets_(remix).. | WC, Snoop Dogg, Nate D... | 4,822KB | Audio | T |
| RoXyChiKa530@KaZaA | whitesnake - ain't no love in the heart of the city.mp3 | Bobby Blue Bland | 3,558KB | Audio | Ain't No Love In the |
| RoXyChiKa530@KaZaA | Bon Jovi - It's My Life.mp3 | Bon Jovi | 4,396KB | Audio | |
| RoXyChiKa530@KaZaA | ^PopUpStopper_pop_up_add_blocker.exe | Panicware Inc | 442KB | Software | |
| RoXyChiKa530@KaZaA | Mya - My Love Is Like...Wo.mpg | Mya | 66,134KB | Video | M |
| RoXyChiKa530@KaZaA | Microsoft Windows MediaPlayer DivX MPEG4 Codec (1).exe | DivX | 776KB | Software | MPEG 4 Codec for Wir |
| RoXyChiKa530@KaZaA | 4- not a girl, not yet a woman.MP3 | Brittany Spears | 3,614KB | Audio | m |
| RoXyChiKa530@KaZaA | Beyonce feat. Jay-Z - Crazy In Love [Kobra].mpg | Beyonce feat. Jay-Z | 53,606KB | Video | |
| RoXyChiKa530@KaZaA | Ginuwine - In those Jeans.mpg | GINUWINE | 45,942KB | Video | |
| RoXyChiKa530@KaZaA | 13-t.o.k.-shes_hot-ras.mp3 | t.o.k. | 4,916KB | Audio | |
| RoXyChiKa530@KaZaA | Loon ft. Kelis how u want that.mp3 | Loon feat. Kelis | 6,251KB | Audio | How You W |
| RoXyChiKa530@KaZaA | (10) Smilez And Southstar - Tell Me.mp3 | Smilez And Southstar | 4,358KB | Audio | |
| RoXyChiKa530@KaZaA | (17) B2K - Dog (Jhene ft. Lil Fizz) (Bonus Cut).mp3 | B2K | 9,149KB | Audio | Dog (Jher |
| RoXyChiKa530@KaZaA | 006-ja_rule-murder_reigns-rns.mp3 | Ja Rule | 5,692KB | Audio | |
| RoXyChiKa530@KaZaA | 01-lil_kim-the_jump_off_(dirty_version)-gsm.mp3 | Lil Kim | 5,505KB | Audio | The Jump |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | 01-lil_kim-the_jump_off_(dirty_version)-gsm.mp3 | Lil Kim | 5,505KB | Audio | The Jump |
| RoXyChiKa530@KaZaA | 01-ludacris-act_a_fool_(dirty)-wcr.mp3 | Ludacris | 6,289KB | Audio | |
| RoXyChiKa530@KaZaA | 01-nick_cannon-your_pops_dont_like_me_(main)-rns.mp3 | Nick Cannon | 5,638KB | Audio | Your Pops D |
| RoXyChiKa530@KaZaA | 01-panjabi_mc_feat._jay_z-beware_of_the_boys-cms.mp3 | Panjabi MC Feat. Jay Z | 5,613KB | Audio | E |
| RoXyChiKa530@KaZaA | 02-50_cent_feat_biggie-to_all_my_niggas_dirty-gsm.mp3 | 50 cent feat biggie | 5,019KB | Audio | tc |
| RoXyChiKa530@KaZaA | 03 - Usher - You'll Be In My Heart - simplemp3s_.mp3 | Usher | 2,475KB | Audio | Y( |
| RoXyChiKa530@KaZaA | 03-50_cent-gotta_make_it_to_heaven-wcr (1).mp3 | 50 Cent | 5,156KB | Audio | Gotta |
| RoXyChiKa530@KaZaA | 03-50_cent-patiently_waiting_(feat_eminem)-rns.mp3 | 50 Cent | 6,772KB | Audio | Patiently Wail |
| RoXyChiKa530@KaZaA | 03-b2k-you_can_get_it_(feat._makeba_girl_wonder_riddic... | B2K | 5,252KB | Audio | You Can Get |
| RoXyChiKa530@KaZaA | 04-50_cent-dont_push_me_(feat_eminem_and_lloyd_bank... | 50 Cent | 5,836KB | Audio | Don't Push Me (feat. Em |
| RoXyChiKa530@KaZaA | 04-50_cent_and_the_gunit-follow_me_gangster-rns.mp3 | 50 Cent _The G-Unit | 4,954KB | Audio | F |
| RoXyChiKa530@KaZaA | 04-eminem_50_cent_tony_yayo_lloyd_banks-bump_heads... | Eminem 50 Cent Tony Ya... | 6,494KB | Audio | |
| RoXyChiKa530@KaZaA | 04-linkin_park-lying_from_you-fnt.mp3 | Linkin Park | 4,104KB | Audio | |
| RoXyChiKa530@KaZaA | 05 - Ashanti featuring Lil' Sis Shi - Colors Of The Wind - s.m... | Ashanti featuring Lil' Sis S... | 5,286KB | Audio | ( |
| RoXyChiKa530@KaZaA | 06-method_man-uh_huh_(dirty)-cms.mp3 | Method Man | 5,934KB | Audio | |
| RoXyChiKa530@KaZaA | 07-50_cent_feat_snoop-pimp(remix)-wcr.mp3 | 50 cent Feat Snoop | 4,777KB | Audio | |
| RoXyChiKa530@KaZaA | 07-eminem_d12_obie_trice-doe_ray_me-0mni.mp3 | Eminem D12 Obie Trice | 7,294KB | Audio | |
| RoXyChiKa530@KaZaA | 07-joe_budden-she_wanna_know_(feat_lil_mo)-rns.mp3 | Joe Budden | 6,201KB | Audio | She Wanna I |
| RoXyChiKa530@KaZaA | 08-play-i_must_not_chase_the_boys-aaf (1).mp3 | Play | 4,532KB | Audio | I Must N |
| RoXyChiKa530@KaZaA | 08-snoop_dogg-beautiful_(ft_pharell_uncle_charlie_wilson... | Snoop Dogg | 6,993KB | Audio | Bea... (
| RoXyChiKa530@KaZaA | 09-50_cent-blood_hound_(feat_young_buc)-rns.mp3 | 50 Cent | 5,626KB | Audio | Blood Hounc |
| RoXyChiKa530@KaZaA | 09-b2k-tease_(feat._jhene_and_romeo_of_imx)-apc.mp3 | B2K | 4,536KB | Audio | Tease (Feat. J |
| RoXyChiKa530@KaZaA | 10 - Jhene - Cherry Pie - 3,07.mp3 | Jhene | 2,191KB | Audio | |
| RoXyChiKa530@KaZaA | 10-dru_hill-i_love_you-rns.mp3 | Dru Hill | 7,350KB | Audio | |
| RoXyChiKa530@KaZaA | 11-b2k-where_did_we_go_wrong-apc.mp3 | B2K | 5,815KB | Audio | Where |
| RoXyChiKa530@KaZaA | 12-50_cent-like_my_style_(feat_tony_yayo)-rns.mp3 | 50 Cent | 4,532KB | Audio | Like My Style |
| RoXyChiKa530@KaZaA | 12-joe_budden-around_the_way_girl-whoa.mp3 | Joe Budden | 5,216KB | Audio | Ar |
| RoXyChiKa530@KaZaA | 12-Pretty Young Thing.mp3 | B2K | 4,573KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | 12-Pretty Young Thing.mp3 | B2K | 4,573KB | Audio | |
| RoXyChiKa530@KaZaA | 13-b2k-i_beat_you_to_it_(turn_the_party_out)-apc.mp3 | B2K | 5,458KB | Audio | I Beat You |
| RoXyChiKa530@KaZaA | 14-50_cent-21_questions_(feat_nate_dogg)-rns.mp3 | 50 Cent | 5,261KB | Audio | 21 Questions |
| RoXyChiKa530@KaZaA | 15-field_mob-sick_of_being_lonely_(remix)-apc.mp3 | Field Mob | 5,313KB | Audio | Sick Of B |
| RoXyChiKa530@KaZaA | 17-b2k_feat._r_kelly-girlfriend_(remix)-wcr.mp3 | B2K Feat. R Kelly | 4,099KB | Audio | |
| RoXyChiKa530@KaZaA | 19-50_cent-lifes_on_the_line_(bonus)-rns.mp3 | 50 Cent | 5,120KB | Audio | [illegible] |
| RoXyChiKa530@KaZaA | 25Morris Day And The Time - Jungle Love.mp3 | Jay _Silent Bob Strike Ba... | 2,862KB | Audio | Morris Day And The |
| RoXyChiKa530@KaZaA | 3)Missy Elliott feat Ludarcis-Gossip Folks.mp3 | Missy Elliott | 5,545KB | Audio | Goss |
| RoXyChiKa530@KaZaA | 50_cent-back_down_(dirty)-gsm.mp3 | 50 Cent | 5,190KB | Audio | |
| RoXyChiKa530@KaZaA | Aaliyah - Are You That Somebody.mp3 | Aaliyah | 4,175KB | Audio | Are Yc |
| RoXyChiKa530@KaZaA | Alan Parsons Project - The turn of a friendly card (part 1 a... | The Alan Parson Project (... | 5,546KB | Audio | The turn of a friendly card |
| RoXyChiKa530@KaZaA | Alicia Keys - 13 - Butterflyz.mp3 | Alicia Keys | 5,992KB | Audio | |
| RoXyChiKa530@KaZaA | All about The Benjamins Soundtrack Imx - Tears.mp3 | Imx | 1,500KB | Audio | |
| RoXyChiKa530@KaZaA | Angie Martinez - 06 - Take You Home feat Kelis - simplemp3... | Angie Martinez | 5,622KB | Audio | Take Y |
| RoXyChiKa530@KaZaA | angie martinez ft lil mo sacar - if i can go.mp3 | Angie Martinez Ft Lil Mo S... | 5,924KB | Audio | |
| RoXyChiKa530@KaZaA | b2k - here we go again.mp3 | B2K | 5,882KB | Audio | |
| RoXyChiKa530@KaZaA | b2k - your girl chose me.mp3 | B2K | 4,105KB | Audio | |
| RoXyChiKa530@KaZaA | B2K ft P. Diddy - Bump, Bump, Bump.mp3 | B2K ft P. Diddy | 3,578KB | Audio | |
| RoXyChiKa530@KaZaA | b2k-rain_and_snow-apc.mp3 | B2K | 5,055KB | Audio | |
| RoXyChiKa530@KaZaA | Baha Men - Who Let The Dogs Out.mp3 | Baha Men | 4,624KB | Audio | [illegible] |
| RoXyChiKa530@KaZaA | Beyonce Knowles - Work it Out.mp3 | Beyonce Knowles | 3,216KB | Audio | |
| RoXyChiKa530@KaZaA | Blink 182 - Whats My Age Again.mp3 | Blink182 | 1,740KB | Audio | Wh |
| RoXyChiKa530@KaZaA | blu_cantrell_feat._sean_paul-01-breathe_(remix)-0mni.mp3 | Blu Cantrell Feat. Sean P... | 5,376KB | Audio | |
| RoXyChiKa530@KaZaA | Bring It On Soundtrack - Daphine - Ugly.mp3 | Daphne _Celeste | 3,185KB | Audio | |
| RoXyChiKa530@KaZaA | Bring It On Soundtrack - Toros - Nationals Routine.mp3 | Soundtrack | 1,629KB | Audio | Cheer Mixes- Toros |
| RoXyChiKa530@KaZaA | 07-mobb_deep-double_shots_feat_noyd-esc.mp3 | Mobb Deep | 5,503KB | Audio | Doub |
| RoXyChiKa530@KaZaA | 112- Na, Na, Na.mp3 | 112 Feat Supercat | 5,692KB | Audio | Na! |
| RoXyChiKa530@KaZaA | 01-black_eyed_peas_feat._justin_timberlake-where_is_th... | Black Eyed Peas Feat. Jus... | 5,336KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | 01-black_eyed_peas_feat._justin_timberlake-where_is_th... | Black Eyed Peas Feat. Jus.. | 5,336KB | Audio | |
| RoXyChiKa530@KaZaA | 14-mary_j_blige-didnt_mean-rns.mp3 | Mary J. Blige | 5,266KB | Audio | |
| RoXyChiKa530@KaZaA | N'Sync - Bye Bye Bye.mp3 | Nsync | 3,140KB | Audio | |
| RoXyChiKa530@KaZaA | Solange feat B2K - Dance With You.mp3 | Solange | 4,231KB | Audio | Danc |
| RoXyChiKa530@KaZaA | 07 - Mandy Moore - Crush.mp3 | Mandy Moore | 3,484KB | Audio | |
| RoXyChiKa530@KaZaA | Mya f Jadakiss - Best of Me.mpg | Mya Feat. Jadakiss | 46,450KB | Video | |
| RoXyChiKa530@KaZaA | 112 - Peaches and Cream.mp3 | 112 | 3,017KB | Audio | F |
| RoXyChiKa530@KaZaA | TG4 - Virginity.asf | TG4 | 14,074KB | Video | |
| RoXyChiKa530@KaZaA | Trapt - Headstrong.mp3 | Trapt | 4,466KB | Audio | |
| RoXyChiKa530@KaZaA | Mandy Moore - I Wanna Be With You.mp3 | Mandy Moore | 4,982KB | Audio | I V |
| RoXyChiKa530@KaZaA | Mya - Case Of The Ex.mpg | Mya | 43,268KB | Video | |
| RoXyChiKa530@KaZaA | 112 - Love you like i did.mp3 | 112 | 1,769KB | Audio | |
| RoXyChiKa530@KaZaA | Destiny's Child - Bills, Bills, Bills.mp3 | Destiny's Child | 3,998KB | Audio | |
| RoXyChiKa530@KaZaA | 112--Lil' Zane_Anywhere.mp3 | 112 feat. Lil' Zane | 2,872KB | Audio | |
| RoXyChiKa530@KaZaA | Destinys_Child_-_Bills_Bills_Bills.mpg | Destiny's Child | 41,811KB | Video | |
| RoXyChiKa530@KaZaA | cayote ugly soundtrack - Im gonna GETCHA.mp3 | Coyote Ugly Soundtrack | 3,444KB | Audio | |
| RoXyChiKa530@KaZaA | Cayote Ugly Soundtrack-Right Kind of Wrong.mp3 | Leanne Rimes | 2,666KB | Audio | R |
| RoXyChiKa530@KaZaA | 112 f Lil Zhane - Anywhere (1).mpg | 112 feat lil zane | 42,656KB | Video | |
| RoXyChiKa530@KaZaA | 112_-_Part_3_-_07_-_Peaches_and_Cream.Mpg | 112 | 39,678KB | Video | F |
| RoXyChiKa530@KaZaA | Leann Rimes - Can't stop the moonlight.mp3 | Leanne Rimes | 3,366KB | Audio | t |
| RoXyChiKa530@KaZaA | Coyote Ugly Soundtrack - But I do Love You (Coyote Ugly ... | Leanne Rhymes | 2,360KB | Audio | |
| RoXyChiKa530@KaZaA | Madonna - Don't Cry For Me Argentina.mp3 | Madonna | 5,265KB | Audio | Don't Cr |
| RoXyChiKa530@KaZaA | Biggie Smalls - Warning.mp3 | Notorious B.I.G. | 3,482KB | Audio | |
| RoXyChiKa530@KaZaA | Madonna - Papa Dont Preach.mp3 | Madonna | 4,195KB | Audio | |
| RoXyChiKa530@KaZaA | Jennifer Lopez - Ain't It Funny.mpg | Jennifer Lopez | 43,014KB | Video | |
| RoXyChiKa530@KaZaA | Jaheim - 05 - Put that Woman First - simplemp3s.mp3 | Jaheim | 5,761KB | Audio | Pu |
| RoXyChiKa530@KaZaA | Marques Houston - That girl (bigballershotcaller).mpg | bigballershotcaller | 44,066KB | Video | Marques Houston - That girl ( |
| RoXyChiKa530@KaZaA | Salt and Pepper - Shoop.mp3 | Salt N Pepa | 3,886KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Salt and Pepper - Shoop.mp3 | Salt N Pepa | 3,886KB | Audio | |
| RoXyChiKa530@KaZaA | Petey Pablo - Blow Your Whistle (Dirty).wma | Petey Pablo | 6,483KB | Audio | Blow \ |
| RoXyChiKa530@KaZaA | Stay the Night - IMx.mpg | IMx | 46,906KB | Video | |
| RoXyChiKa530@KaZaA | TG4 - Virginity.mp3 | TG4 | 3,631KB | Audio | |
| RoXyChiKa530@KaZaA | Bump Bump Bump B2K.mpg | B2K ft. P.Diddy | 76,874KB | Video | Bump I |
| RoXyChiKa530@KaZaA | B2K - GirlFriend.mpg | B2K | 77,023KB | Video | |
| RoXyChiKa530@KaZaA | B2k - Hu huh [Djcalle].mpg | B2K | 30,830KB | Video | |
| RoXyChiKa530@KaZaA | Destinys Child - Nasty Girl.mpg | Destiny's Child | 35,981KB | Video | |
| RoXyChiKa530@KaZaA | B2K-GOTS_TA_BE-SVCD-VIPER-.mpg | B2k | 48,756KB | Video | |
| RoXyChiKa530@KaZaA | Destiny's Child - Survivor.mpg | Destiny's Child | 42,500KB | Video | |
| RoXyChiKa530@KaZaA | jennifer_lopez_feat_ja_rule-im_real_(remix)-(buggout-xvc... | Jennifer Lopez feat. Ja Ru.. | 62,055KB | Video | jennifer lopez |
| RoXyChiKa530@KaZaA | Destiny's Child - Jumpin Jumpin.mpg | Destiny's Child | 41,614KB | Video | |
| RoXyChiKa530@KaZaA | Edens Crush - Get Over Yourself .mpeg | Eden's Crush | 48,159KB | Video | |
| RoXyChiKa530@KaZaA | 3LW I Do (Wanna Get Close To You VCD).mpg | 3LW | 38,802KB | Video | 3LW I Do (Wanna Get |
| RoXyChiKa530@KaZaA | 3LW_Playas-Gon-Play.mpg | 3LW | 41,690KB | Video | 3LW - |
| RoXyChiKa530@KaZaA | Destiny's Child - Bug a Boo.mpg | DESTINY'S CHILD | 43,110KB | Video | |
| RoXyChiKa530@KaZaA | destinys_child_-_say_my_name.mpg | Destiny's Child | 41,344KB | Video | |
| RoXyChiKa530@KaZaA | Destiny's Child - Independent Woman.mpg | destinys child | 35,180KB | Video | ir |
| RoXyChiKa530@KaZaA | Jennifer Lopez I'm Glad video.mpg | Jennifer Lopez | 45,238KB | Video | |
| RoXyChiKa530@KaZaA | Destiny's Child _Wycleaf Jean - No No No.mpg | Destinys Child | 35,021KB | Video | |
| RoXyChiKa530@KaZaA | Jennifer Lopez - If You Had My Love.mpg | Jenifer Lopez | 56,617KB | Video | I |
| RoXyChiKa530@KaZaA | Jennifer Lopez - Alive.mpg | Jennifer Lopez | 45,433KB | Video | |
| RoXyChiKa530@KaZaA | Jennifer Lopez - Play.mpeg | Jenifer Lopez | 49,420KB | Video | |
| RoXyChiKa530@KaZaA | Jenifer Lopez - Love Dont Cost A Thing.mpg | Jennifer Lopez | 52,389KB | Video | Love |
| RoXyChiKa530@KaZaA | cribs_-_destinys_child_(warrier_-_vcd).mpg | Destiny's Child | 80,538KB | Video | |
| RoXyChiKa530@KaZaA | 02-joe_buddens_ft_busta_rhymes-fire-wcr.mp3 | Joe Budden Feat Busta R... | 6,236KB | Audio | |
| RoXyChiKa530@KaZaA | Destiny's Child - 02 - Winter paradise.mp3 | Destinys Child | 3,397KB | Audio | |
| RoXyChiKa530@KaZaA | Solange - Feelin You.mpg | Solange Knowles | 73,412KB | Video | S |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Solange - Feelin You.mpg | Solange Knowles | 73,412KB | Video | S |
| RoXyChiKa530@KaZaA | Save The Last Dance Soundtrack-01-Fredro Starr feat.mp3 | Save The Last Dance Sou... | 3,206KB | Audio | |
| RoXyChiKa530@KaZaA | Heather Headly - I Wish I Wasn't.MP3 | Heather Headley | 7,397KB | Audio | |
| RoXyChiKa530@KaZaA | 112-Still In Love.mp3 | 112 | 3,338KB | Audio | |
| RoXyChiKa530@KaZaA | Dream street-Let's get funky tonight.mp3 | Dream street | 2,294KB | Audio | Let' |
| RoXyChiKa530@KaZaA | 01-brian_mcknight-all_night_long_(feat_nelly)-rns.mp3 | Brian McKnight | 5,995KB | Audio | A h |
| RoXyChiKa530@KaZaA | 19-lil_jon_and_the_eastside_boyz-get_low_feat_ying_yan... | Lil Jon and The Eastside B... | 7,830KB | Audio | get low fe |
| RoXyChiKa530@KaZaA | B2K • Why'd You Leave Me On Christma.mp3 | B2K | 5,471KB | Audio | Why' u leav |
| RoXyChiKa530@KaZaA | 112 - 11 - Sweet Love.mp3 | 112 | 5,119KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem - Misc 0 - Bodyguard (feat. Dr.Dre_Obie Trice).m... | Obie Trice ft. Dr. Dre_E... | 6,884KB | Audio | |
| RoXyChiKa530@KaZaA | 3LW-Make You Miss Me.mp3 | 3LW | 4,326KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem Feat Dr.mp3 | Eminem, Obie Trice, 50 C... | 4,385KB | Audio | |
| RoXyChiKa530@KaZaA | 3LW - Ocean.mp3 | 3LW | 4,551KB | Audio | |
| RoXyChiKa530@KaZaA | 3LW - More Than Friends.mp3 | 3LW | 2,769KB | Audio | |
| RoXyChiKa530@KaZaA | 3LW - 3LW - 02 - Is you Feelin' Me.mp3 | 3LW | 3,016KB | Audio | |
| RoXyChiKa530@KaZaA | Madonna - Like A Prayer.mp3 | Madonna | 5,473KB | Audio | |
| RoXyChiKa530@KaZaA | 05-3lw_ft_lil_wayne-never_get_enough.mp3 | 3LW | 2,570KB | Audio | |
| RoXyChiKa530@KaZaA | Nelly_F_Kelly_Rowland-Dilemma-VCD-2002-d3stiny-UVZ (1).. | Nelly feat. Kelly Rowland | 44,412KB | Video | |
| RoXyChiKa530@KaZaA | Ultimate.mp3 | Lindsay Lohan | 2,922KB | Audio | |
| RoXyChiKa530@KaZaA | Barber Shop Soundtrack - 07 - 3LW - Could've Been You.m... | 3lw | 5,873KB | Audio | |
| RoXyChiKa530@KaZaA | Center Stage - PYT - Sooner or Later.mp3 | PYT | 3,036KB | Audio | |
| RoXyChiKa530@KaZaA | Disney - Alladin - Friend Like Me.mp3 | Aladdin Soundtrack | 2,282KB | Audio | |
| RoXyChiKa530@KaZaA | Samantha Mumba - Come on over tonight.mp3 | Samantha Mumba | 4,326KB | Audio | B |
| RoXyChiKa530@KaZaA | aladdin - A Whole New World (movie version).mp3 | Aladdin | 2,507KB | Audio | A Whole New Wc |
| RoXyChiKa530@KaZaA | Soundtrack - Aladin - Disney - One Jump Ahead.mp3 | Disney (Aladin) | 2,228KB | Audio | |
| RoXyChiKa530@KaZaA | Barbershop Soundtrack-09-Jhene Ft.Lil Fizz Of B2K-Sneaky.. | Jhene ft Lil Fizz of B2K | 4,768KB | Audio | |
| RoXyChiKa530@KaZaA | Disney - Alladin - Prince Ali.mp3 | Disney | 2,678KB | Audio | |
| RoXyChiKa530@KaZaA | Original Soundtrack - Center Stage - 07 - PYT - A Girl Can D... | PYT | 3,897KB | Audio | |

Found 895 files

3,633,213 users online, sharing 642,722,746 files (4,857,216 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Original Soundtrack - Center Stage - 07 - PYT - A Girl Can D.. | PYT | 3,897KB | Audio | |
| RoXyChiKa530@KaZaA | B2K Feat. Nick Cannon- Feeling freaky.mp3 | Nick Cannon Feat. B2k | 5,145KB | Audio | |
| RoXyChiKa530@KaZaA | 14 - Marques Houston - Actin Up Feat Lil Fizz Of B2k.mp3 | Marques Houston | 4,805KB | Audio | Actin Up F |
| RoXyChiKa530@KaZaA | BS_MATM.mp3 | Britney Spears Feat. Mad... | 4,283KB | Audio | Me |
| RoXyChiKa530@KaZaA | Q-Tip-Vibrant Thing.mp3 | Q-Tip | 4,480KB | Audio | |
| RoXyChiKa530@KaZaA | 11-monica-knock_knock_(rmx)_(feat._missy_and_fats)-osc.. | Monica | 5,171KB | Audio | [illegible] |
| RoXyChiKa530@KaZaA | Notorious BIG - Goin Back to Cali.mp3 | Notorious B.I.G. | 4,191KB | Audio | |
| RoXyChiKa530@KaZaA | Britney Spears - Me Against the Music.mpeg | Britney Spears ft. Madon... | 43,522KB | Video | Me |
| RoXyChiKa530@KaZaA | Disney - Lion King - Hakuna Matata.mp3 | Disney | 3,372KB | Audio | |
| RoXyChiKa530@KaZaA | Early_Mornin.mp3 | Britney Spears | 3,543KB | Audio | |
| RoXyChiKa530@KaZaA | Nek- La Vida es(dance remix).mp3 | Eifel 65 | 5,928KB | Audio | Nek- La Vi |
| RoXyChiKa530@KaZaA | Eifel 65 - Move your body.mp3 | Eiffel 65 | 3,492KB | Audio | |
| RoXyChiKa530@KaZaA | Kelis - Milkshake.mp3 | Kelis | 4,382KB | Audio | |
| RoXyChiKa530@KaZaA | Eiffel 65- living in a bubble.mp3 | Eiffel 65 | 5,975KB | Audio | |
| RoXyChiKa530@KaZaA | 03-walk_away-sc (1).mp3 | Marques Houston (Batma... | 4,916KB | Audio | |
| RoXyChiKa530@KaZaA | B2k - Track 06.mp3 | Jhene | 3,591KB | Audio | |
| RoXyChiKa530@KaZaA | Britney_Spears_-_Oops_I_Did_It_Again.mp3 | Britney Spears | 3,206KB | Audio | |
| RoXyChiKa530@KaZaA | Britney Spears - Lucky.mp3 | Britney Spears | 3,222KB | Audio | |
| RoXyChiKa530@KaZaA | B2K - Back Up (Bonus Cut) .mp3 | B2K/Jhene | 3,701KB | Audio | |
| RoXyChiKa530@KaZaA | (05) Play - Is It Love.wma | Play | 2,118KB | Audio | |
| RoXyChiKa530@KaZaA | Whitney Houston - I will Always Love You.mp3 | Whitney Houston | 3,730KB | Audio | I w |
| RoXyChiKa530@KaZaA | Play - Cinderella.mp3 | Play | 3,405KB | Audio | |
| RoXyChiKa530@KaZaA | 05 - The Isley Brothers - Busted (Feat JS).mp3 | Isley Brothers/ ft. JS | 5,580KB | Audio | |
| RoXyChiKa530@KaZaA | JS - Ice Cream.mp3 | JS | 3,115KB | Audio | |
| RoXyChiKa530@KaZaA | Smilez And Southstar - Now That You're Gone.mp3 | Smilez And Southstar | 8,504KB | Audio | Nov |
| RoXyChiKa530@KaZaA | Britney Spears - Stronger.mpg | Britney Spears | 37,739KB | Video | |
| RoXyChiKa530@KaZaA | Britney Spears - Sometimes.mpg | Britney Spears | 51,628KB | Video | |
| RoXyChiKa530@KaZaA | TG4-Time for the New-my pillow-(Complete Tracks).mp3 | TG4 | 4,244KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB). | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | TG4-Time for the New-my pillow-(Complete Tracks).mp3 | TG4 | 4,244KB | Audio | |
| RoXyChiKa530@KaZaA | Britney Spears Diary Part 1.mpg | Brittany Spears | 75,292KB | Video | |
| RoXyChiKa530@KaZaA | Cheerleading -(I'm gunna take you to a place).mp3 | Cheer Dance | 1,120KB | Audio | Cheer Son |
| RoXyChiKa530@KaZaA | Mortal Kombat-Theme Song.mp3 | Mortal Combat | 3,037KB | Audio | |
| RoXyChiKa530@KaZaA | Solange Knowles feat Nore - Feelin You Part.mp3 | Solagne feat N.O.R.E | 3,802KB | Audio | |
| RoXyChiKa530@KaZaA | Outcast - The Whole World.mp3 | Outcast | 4,655KB | Audio | |
| RoXyChiKa530@KaZaA | Tanya Stephens - Its A Pity (Doctor's Darling Riddim).mp3 | Tanya Stephens | 5,728KB | Audio | |
| RoXyChiKa530@KaZaA | Bootsy Collins Light It Up.mp3 | Bootsy Collins | 3,703KB | Audio | |
| RoXyChiKa530@KaZaA | Save The Last Dance Soundtrack - Murder She Wrote.mp3 | Save The Last Dance | 3,296KB | Audio | |
| RoXyChiKa530@KaZaA | Carl Carlton - She's A Bad Mama Jama.mp3 | Carl Carlton | 5,472KB | Audio | She's |
| RoXyChiKa530@KaZaA | Genuwine - Differences.mp3 | Ginuwine | 4,192KB | Audio | |
| RoXyChiKa530@KaZaA | Nelly - shake your tail feather.mp3 | Nelly, P. Diddy _Murphy ... | 6,237KB | Audio | Sl |
| RoXyChiKa530@KaZaA | (Genuwine) - So Anxious.mp3 | Ginuwine | 3,746KB | Audio | |
| RoXyChiKa530@KaZaA | Track20 (1).MP3 | Genuwine | 4,402KB | Audio | |
| RoXyChiKa530@KaZaA | Ginuwine - 09 - Locked Down - simplemp3s.mp3 | Genuwine | 7,126KB | Audio | |
| RoXyChiKa530@KaZaA | Genuwine - The Life - 11 - Role Play.mp3 | Ginuwine | 3,654KB | Audio | |
| RoXyChiKa530@KaZaA | Genuwine - Love You More.mp3 | Ginuwine | 5,659KB | Audio | |
| RoXyChiKa530@KaZaA | Genuwine - Simply Irresistable.mp3 | Ginuwine | 3,759KB | Audio | |
| RoXyChiKa530@KaZaA | Genuwine _Aaliyah - Number One Fan.mp3 | Ginuwine | 4,051KB | Audio | |
| RoXyChiKa530@KaZaA | Genuwine - Ride My Pony.mp3 | Genuwine | 5,082KB | Audio | |
| RoXyChiKa530@KaZaA | Genuwine - None Of Your Friends Business.mp3 | Genuwine | 5,710KB | Audio | None Of Yo |
| RoXyChiKa530@KaZaA | 13-lil_flip-rollin_on_20s-rns.mp3 | Lil' Flip | 5,845KB | Audio | |
| RoXyChiKa530@KaZaA | 08-js-baby_come_on-ksi.mp3 | JS | 4,876KB | Audio | |
| RoXyChiKa530@KaZaA | Samantha Mumba - Gotta Tell You.mp3 | Samantha Mumba | 3,151KB | Audio | |
| RoXyChiKa530@KaZaA | Kc + JoJo - Lately.MP3 | Samantha Mumba | 4,831KB | Audio | |
| RoXyChiKa530@KaZaA | What's it gonna be.mp3 | SAMANTHA MUMBA | 2,816KB | Audio | |
| RoXyChiKa530@KaZaA | Samantha Mumba - Gotta Tell You - 10 - Never Meant To B... | Samantha Mumba | 1,967KB | Audio | |
| RoXyChiKa530@KaZaA | Nivea- Just In Case.mp3 | Nivea | 5,510KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Nivea- Just In Case.mp3 | Nivea | 5,510KB | Audio | |
| RoXyChiKa530@KaZaA | 01-nivea-still_in_love-rns.mp3 | Nivea | 5,288KB | Audio | |
| RoXyChiKa530@KaZaA | (11) Nivea - 25 Reasons.mp3 | Nivea | 5,812KB | Audio | |
| RoXyChiKa530@KaZaA | Midnight Love - Check Your Man- Nivea feat. Mystikal.mp3 | Nivea | 3,565KB | Audio | |
| RoXyChiKa530@KaZaA | Nivea - Cheatin On U.mp3 | Nivea | 3,555KB | Audio | |
| RoXyChiKa530@KaZaA | Mariah Carey - Never Too Far.mp3 | Mariah Carey | 3,673KB | Audio | |
| RoXyChiKa530@KaZaA | Girl Power.mp3 | cheetah girls | 1,301KB | Audio | |
| RoXyChiKa530@KaZaA | Latif - I Don't Wanna Hurt You.mp3 | latif | 3,717KB | Audio | I dor |
| RoXyChiKa530@KaZaA | Center Stage Soundtrack - Friends Forever.mp3 | PYT | 2,630KB | Audio | |
| RoXyChiKa530@KaZaA | B2K - 05 - My Name Is Jhene (Interlude)(Jhene) - ZeNeCa... | B2K | 1,044KB | Audio | My Name is Jhene |
| RoXyChiKa530@KaZaA | TG4_TIME_FOR_THE_NEW-Best_Friend-.mp3 | TG4 | 3,414KB | Audio | |
| RoXyChiKa530@KaZaA | (No_Loops)_06_TG4_Time_for_the_New_Busted.mp3 | TG4 | 3,492KB | Audio | |
| RoXyChiKa530@KaZaA | TG4_TIME_FOR_THE_NEW-Can't_Trust_a_Friend-.mp3 | TG4 | 3,461KB | Audio | C |
| RoXyChiKa530@KaZaA | (No_Loops)_03_TG4_Time_for_the_New_Zip_it_Up.mp3 | TG4 | 3,602KB | Audio | |
| RoXyChiKa530@KaZaA | (No_Loops)_09_TG4_Time_for_the_New_Two_Minutes.mp3 | TG4 | 4,056KB | Audio | |
| RoXyChiKa530@KaZaA | 23-three_6_mafia-riddin_spinners-fua.mp3 | Three Six Mafia | 5,739KB | Audio | |
| RoXyChiKa530@KaZaA | Beyoncé Knowles - In Da Club (Remix) [yillo.de].mp3 | Beyoncé Knowles | 4,428KB | Audio | In Da Clu |
| RoXyChiKa530@KaZaA | Dmx - Lose My Mind.mp3 | Dmx | 4,201KB | Audio | |
| RoXyChiKa530@KaZaA | Tokyo Ghetto Pussy - I Kiss Your Lips (Radio & Video Edit)... | Tokyo Ghetto Pussy | 4,511KB | Audio | |
| RoXyChiKa530@KaZaA | 16-atl-calling_all_girls-esc.mp3 | ATL | 5,534KB | Audio | |
| RoXyChiKa530@KaZaA | 01-murphy_lee-wat_da_hook_gon_be-xxl.mp3 | Murphy Lee | 5,296KB | Audio | W |
| RoXyChiKa530@KaZaA | Britney Spears - Stronger.mp3 | Britney Spears | 3,172KB | Audio | |
| RoXyChiKa530@KaZaA | (Chingy Ft. JD _Trina)-Right Thurr (Rmx).mp3 | Chingy Ft. Jermaine Dupri.. | 5,161KB | Audio | Right |
| RoXyChiKa530@KaZaA | 02 - New York State of Mind II.mp3 | Nas | 3,376KB | Audio | New Yc |
| RoXyChiKa530@KaZaA | Frankie J - Sugar Sugar.mp3 | Baby Beesh _Frankie J | 3,444KB | Audio | |
| RoXyChiKa530@KaZaA | 02 - Chingy - Holiday Inn .mp3 | Chingy | 7,371KB | Audio | Holidae Ir |
| RoXyChiKa530@KaZaA | Nas - got your self a gun.mp3 | Nas | 3,590KB | Audio | |
| RoXyChiKa530@KaZaA | ashanti_-_rain_on_me_[kobra].mpg | Ashanti | 80,933KB | Video | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | ashanti_-_rain_on_me_[kobra].mpg | Ashanti | 80,933KB | Video | |
| RoXyChiKa530@KaZaA | 80's Disco - its raining men.mp3 | 80's Disco | 3,340KB | Audio | |
| RoXyChiKa530@KaZaA | Mariah Carey - Last Night A DJ Saved My Life f- Fabolous, ... | Mariah Carey | 6,333KB | Audio | |
| RoXyChiKa530@KaZaA | Lil Zane feat.mpg | Lil Zane feat. 112 | 40,166KB | Video | |
| RoXyChiKa530@KaZaA | Mariah Carey - 07 - Reflection.mp3 | Mariah Carey | 3,165KB | Audio | |
| RoXyChiKa530@KaZaA | Cindy Lauper - Girls Just Want To Have Fun.mp3 | Cindy Lauper | 3,682KB | Audio | Girl. |
| RoXyChiKa530@KaZaA | Mariah Carey - Loverboy.mp3 | Mariah Carey | 3,449KB | Audio | |
| RoXyChiKa530@KaZaA | Microsoft Publisher XP 2002.exe | Microsoft | 265,978KB | Software | Microsoft |
| RoXyChiKa530@KaZaA | Mariah Carey - Everytime {New Song From 'All That Glitters'.. | Mariah Carey - Glitter So... | 968KB | Audio | |
| RoXyChiKa530@KaZaA | MARIAH CAREY - DESTINY (BRAND NEW AND RARE!!!)(F... | Mariah Carey | 3,611KB | Audio | |
| RoXyChiKa530@KaZaA | Movie Soundtrack - Wizard Of Oz - Twister.mp3 | Mariah Carey | 2,289KB | Audio | |
| RoXyChiKa530@KaZaA | Mariah Carey-All My Life.mp3 | Mariah Carey | 4,873KB | Audio | |
| RoXyChiKa530@KaZaA | mariah carey - Glitter Soundtrack (1).mp3 | Mariah Carey | 3,563KB | Audio | |
| RoXyChiKa530@KaZaA | Chingy Right Thurr (Uncensored Version)vcd.mpg | Chingy | 39,433KB | Video | Right Thurr (U |
| RoXyChiKa530@KaZaA | Eminem - Drug Ballad.mp3 | Eminem | 7,029KB | Audio | |
| RoXyChiKa530@KaZaA | 02-latif-whos_loving_her_now-butt.mp3 | Latif | 5,566KB | Audio | Wh |
| RoXyChiKa530@KaZaA | Dmx-WhereDaHoodAt.mp3 | DMX | 4,440KB | Audio | |
| RoXyChiKa530@KaZaA | Black Rob - Like Whoa.mp3 | Black Rob | 5,624KB | Audio | |
| RoXyChiKa530@KaZaA | Christina Aguilera - Genie In A Bottle.mp3 | Christina Aguilera | 3,483KB | Audio | |
| RoXyChiKa530@KaZaA | 05-ludacris-stand_up_(main)-poise.mp3 | Ludacris | 5,029KB | Audio | |
| RoXyChiKa530@KaZaA | 01-big_tymers-this_is_how_we_do-xxl.mp3 | Big Tymers | 6,128KB | Audio | |
| RoXyChiKa530@KaZaA | Beyonce, Missy Elliott, Free_MC Lyte-Fighting Temptation... | Beyonce, Missy Elliott, Fr... | 5,292KB | Audio | F |
| RoXyChiKa530@KaZaA | Christina Aguilera (02) - Track 02.mp3 | Christina Aguilera (feat. Lil.. | 4,996KB | Audio | C |
| RoXyChiKa530@KaZaA | 02-chingy-hes_herre-wcr.mp3 | Chingy | 4,276KB | Audio | |
| RoXyChiKa530@KaZaA | 03-t.i.-24s-rage.mp3 | t.i. | 5,385KB | Audio | |
| RoXyChiKa530@KaZaA | Light Your Ass On Fire - Busta Rhymes Feat. Pharrell.mp3 | busta rhymes | 5,212KB | Audio | Ligh |
| RoXyChiKa530@KaZaA | Christina Aguilera - National Anthem (Live Jan 99) (1).mp3 | Christina Agularia | 1,239KB | Audio | st |
| RoXyChiKa530@KaZaA | 03-youngbloodz-damn-cms.mp3 | Youngbloodz, Lil Jon | 4,317KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | 03-youngbloodz-damn-cms.mp3 | Youngbloodz, Lil Jon | 4,317KB | Audio | |
| RoXyChiKa530@KaZaA | 50 cent - Track 15.mp3 | 50 cent | 2,308KB | Audio | |
| RoXyChiKa530@KaZaA | Sarah Jessica Parker - Hocus Pocus - Come Little Children.... | Sarah Jessica Parker | 1,105KB | Audio | Come L |
| RoXyChiKa530@KaZaA | Audio - Ice-T SMG Repossession Album.kpl | Ice T - Sex Money Gunz (... | 4KB | | Audio - Ice-T SMG R |
| RoXyChiKa530@KaZaA | lil wayne get somethin.mp3 | Lil Wayne | 3,500KB | Audio | |
| RoXyChiKa530@KaZaA | Destiny's Child - Nasty Girl.mp3 | Destiny's Child | 6,042KB | Audio | |
| RoXyChiKa530@KaZaA | Stand Up.mpg | Ludacris | 36,573KB | Video | |
| RoXyChiKa530@KaZaA | Outkast - I Like the Way You Move.mp3 | Outkast | 5,416KB | Audio | I Like The W |
| RoXyChiKa530@KaZaA | Movie Soundtrack - Bring It On - Im Sexy Im Cute.mp3 | The Band | 1,835KB | Audio | |
| RoXyChiKa530@KaZaA | Bow Wow - 05 - my baby ft.mp3 | Bow Wow | 7,108KB | Audio | My Ba |
| RoXyChiKa530@KaZaA | 2Pac - Smoke Weed All Day.mp3 | TuPac, Eminem, Ice Cube,.. | 3,964KB | Audio | Si |
| RoXyChiKa530@KaZaA | Eminem - Just The Two Of Us.mp3 | Eminem | 4,062KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem ft Tupac - Murder, Murder.mp3 | Eminem | 4,384KB | Audio | |
| RoXyChiKa530@KaZaA | Bring It On Soundtrack - Toros - Nationals Routine (1).mp3 | Bring It On Soundtrack | 1,629KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem - Rock Bottom.mp3 | Eminem | 3,346KB | Audio | |
| RoXyChiKa530@KaZaA | 04-eminem-the_sauce-tas.mp3 | eminem | 5,024KB | Audio | |
| RoXyChiKa530@KaZaA | 02-eminem-the_conspiracy_freestyle-0mni.mp3 | Eminem | 3,891KB | Audio | The Cc |
| RoXyChiKa530@KaZaA | RAP MnM, D-12 - underground.mp3 | Eminem | 3,176KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem - Underground - Stir Crazy.mp3 | Eminem | 3,004KB | Audio | |
| RoXyChiKa530@KaZaA | fifty Cents feat Eminem and Destiny's Child - Thug Love (R... | 50 Cents f Eminem Beyon... | 3,760KB | Audio | |
| RoXyChiKa530@KaZaA | Michelle Branch - Are You Happy Now (Aol First Listen).mp3 | Michelle Branch | 5,412KB | Audio | A |
| RoXyChiKa530@KaZaA | Tu PAC _BIGGIE SMALLS - Lets get it on (unheard and un... | 50 Cent ft. Eminem _DC | 3,816KB | Audio | Lets get it on (unhea |
| RoXyChiKa530@KaZaA | Baby Boy.mpg | Beyonce ft. Sean Paul | 42,197KB | Video | |
| RoXyChiKa530@KaZaA | Cheerleading Hip Hop Mix.mp3 | Cheer Mixes | 1,768KB | Audio | Cheerl |
| RoXyChiKa530@KaZaA | Eminem _D12- My Words Are Wepons.mp3 | D12 _Eminem | 5,782KB | Audio | W |
| RoXyChiKa530@KaZaA | Bring It On-Clovers Nationals Routine.mp3 | CHEER mixes | 1,648KB | Audio | Clove |
| RoXyChiKa530@KaZaA | 12.Jay-Z Feat. Eminem - Renegade.mp3 | Jay-Z Feat. Eminem | 5,280KB | Audio | |
| RoXyChiKa530@KaZaA | cheer music- BOoTy BouNcE (1).mp3 | Mixes | 2,378KB | Audio | Dance - Booty |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | cheer music- BOoTy BouNcE (1).mp3 | Mixes | 2,378KB | Audio | Dance - Booty |
| RoXyChiKa530@KaZaA | 50 Cent - Freestyle (Whoa beat).mp3 | 50 Cent | 2,480KB | Audio | |
| RoXyChiKa530@KaZaA | Toxic.mp3 | Britney Spears | 3,200KB | Audio | |
| RoXyChiKa530@KaZaA | techno - CHEER DANCE (CHEERLEADING MIXES) (1).mp3 | Various Artists | 1,018KB | Audio | Cheerleac |
| RoXyChiKa530@KaZaA | Britney Spears - Brave New Girl.mp3 | Britney Spears | 3,340KB | Audio | |
| RoXyChiKa530@KaZaA | Keith Sweat - Nobody.mp3 | Keith Sweat | 3,969KB | Audio | |
| RoXyChiKa530@KaZaA | TLC - Don't Pull Out On Me Yet.mp3 | TLC | 6,398KB | Audio | Dont |
| RoXyChiKa530@KaZaA | Fat Bitch.mp3 | 50 Cent | 3,254KB | Audio | |
| RoXyChiKa530@KaZaA | Britney Spears - ITZ - Outrageous.mp3 | Britney Spears | 3,199KB | Audio | |
| RoXyChiKa530@KaZaA | pod - Youth Of The Nation.mp3 | P.O.D | 6,067KB | Audio | \ |
| RoXyChiKa530@KaZaA | marilyn manson - this is the new shit.mp3 | Marilyn Manson | 6,052KB | Audio | T |
| RoXyChiKa530@KaZaA | Ennio Morricone - Twin Peaks Theme.mp3 | Ennio Morricone | 4,681KB | Audio | |
| RoXyChiKa530@KaZaA | The Band - Bad Boy This That.mp3 | Da Band | 4,547KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem with Jadakiss - Freestyle (1).mp3 | Freestyles | 3,009KB | Audio | Eminem with Jada |
| RoXyChiKa530@KaZaA | b2k - i bet.mp3 | B2K | 6,112KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem _Snoop Doggy Dogg - Unreleased Freestyle.mp3 | Eminem _Snoop Doggy D... | 2,590KB | Audio | |
| RoXyChiKa530@KaZaA | Cher - Believe.mp3 | Cher | 3,723KB | Audio | |
| RoXyChiKa530@KaZaA | RAP CITY IN DA BASEMENT- FREESTYLE- EMINEM.mp3 | Eminem | 973KB | Audio | |
| RoXyChiKa530@KaZaA | Freestyles Canibus vs Eminem Freestyle.mp3 | Freestyle Battles | 2,180KB | Audio | |
| RoXyChiKa530@KaZaA | Cher - Walking in Memphis.mp3 | Cher | 3,727KB | Audio | \ |
| RoXyChiKa530@KaZaA | Cher - Its In His Kiss.mp3 | Cher | 2,671KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem Vs. KRS One(freestyle) - Freestyles.mp3 | Eminem Vs. KRS One(free... | 2,688KB | Audio | |
| RoXyChiKa530@KaZaA | 09.mp3 | Cher | 3,505KB | Audio | |
| RoXyChiKa530@KaZaA | Cher - Strong Enough.mp3 | Cher | 3,506KB | Audio | |
| RoXyChiKa530@KaZaA | Cher - Heart of Stone.mp3 | Cher | 4,036KB | Audio | |
| RoXyChiKa530@KaZaA | 11 CHER - All Or Nothing.mp3 | CHER | 3,733KB | Audio | |
| RoXyChiKa530@KaZaA | Eminem- freestyles at Rap Olympics.mp3 | Eminem | 3,943KB | Audio | Em Battles F |
| RoXyChiKa530@KaZaA | Chere - Just Like Jesse James.MP3 | Cher | 4,844KB | Audio | Ju |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Chere - Just Like Jesse James.MP3 | Cher | 4,844KB | Audio | Jus |
| RoXyChiKa530@KaZaA | Britney Spears - Touch Of My Hand.mp3 | Britney Spears | 5,375KB | Audio | |
| RoXyChiKa530@KaZaA | Britney Spears - ITZ - Shadow.mp3 | Britney Spears | 3,590KB | Audio | |
| RoXyChiKa530@KaZaA | 03 - Showdown (1).mp3 | Britney Spears | 4,694KB | Audio | |
| RoXyChiKa530@KaZaA | MTV Cribs - B2K - Lil Fizz (Video).mpg | B2K | 58,459KB | Video | MTV Cribs - E |
| RoXyChiKa530@KaZaA | PLAY~ im gonna make you love me.mp3 | play | 1,826KB | Audio | |
| RoXyChiKa530@KaZaA | 01-busta_rhymes_chingy_fat_joe_nick_cannon-shorty_(pu.. | Busta Rhymes Feat Ching... | 5,850KB | Audio | Shorty (Pu |
| RoXyChiKa530@KaZaA | Christmas - Carol Of The Bells (Home Alone Soundtrack).m... | Home Alone | 1,326KB | Audio | Carol Of The Bells (Home |
| RoXyChiKa530@KaZaA | Imajin - Love Letter.mp3 | Imajin | 3,914KB | Audio | |
| RoXyChiKa530@KaZaA | Puff Daddy - Senorita.mp3 | P.Diddy ft Loon_Usher | 3,858KB | Audio | |
| RoXyChiKa530@KaZaA | na na na na na......112 feat. supercat.mpg | 112 and supercat | 39,024KB | Video | |
| RoXyChiKa530@KaZaA | p.diddy feat. donell jones,loon_mario winans - I need a gi... | p.diddy feat.donell jones,.. | 3,940KB | Audio | |
| RoXyChiKa530@KaZaA | Keith Sweat - Twisted (1).mp3 | Keith Sweat | 4,242KB | Audio | |
| RoXyChiKa530@KaZaA | Loon Feat.Mario Winans-Down For Me.mp3 | Loon Feat.Mario Winans | 6,191KB | Audio | |
| RoXyChiKa530@KaZaA | 13-loon-relax_your_mind-rns.mp3 | Loon | 5,981KB | Audio | |
| RoXyChiKa530@KaZaA | Trina - B R Right (Featuring Ludacris).mpeg | Ludacris and Trina | 3,776KB | Video | |
| RoXyChiKa530@KaZaA | Dream - Crazy (feat. Loon).mp3 | Dream Ft. Loon | 5,653KB | Audio | |
| RoXyChiKa530@KaZaA | Sole (ft. Ginuwine) - It Wasn't Me.mpg | Sole Feat. Genuwine | 35,268KB | Video | |
| RoXyChiKa530@KaZaA | Toya, Loon_50 Cent - No Matter What (Remix).mp3 | 50 Cent | 3,864KB | Audio | No Ma |
| RoXyChiKa530@KaZaA | Foxy Brown - Stylin REMIX feat Baby, Loon, Noreaga, You... | Ali | 7,177KB | Audio | Stylin REMIX feat Baby, Lo |
| RoXyChiKa530@KaZaA | Mario Winans ft Foxy Brown- Pretty Girl Bullshit.mp3 | Mario Wynans ft Foxy Br... | 6,163KB | Audio | |
| RoXyChiKa530@KaZaA | Marques Houston - Pop That Booty.mp3 | Marques Houston | 3,920KB | Audio | 'Pop That Booty" Featuring JD (Ma |
| RoXyChiKa530@KaZaA | Nick Cannon~ Gigalo.mp3 | Nick Cannon ft. R. Kelly | 5,425KB | Audio | |
| RoXyChiKa530@KaZaA | what a girl wants..........b2k.mpg | b2k | 52,489KB | Video | what a gir |
| RoXyChiKa530@KaZaA | clubben.........marques houston feat. joe budden.mpg | Marques Houston ft. Joe ... | 40,631KB | Video | |
| RoXyChiKa530@KaZaA | Ludacris - Phat Rabbit-rns.mp3 | Ludacris | 6,991KB | Audio | |
| RoXyChiKa530@KaZaA | Nas and Ginuwine - You Owe Me.mpg | Nas Feat Genuwine | 37,813KB | Video | |
| RoXyChiKa530@KaZaA | Tu pac~ Hate Me Now.mp3 | 50 Cent and 2Pac | 3,432KB | Audio | Ha |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Tu pac~ Hate Me Now.mp3 | 50 Cent and 2Pac | 3,432KB | Audio | Ha |
| RoXyChiKa530@KaZaA | TLC - No Scrubs .mpg | TLC | 42,499KB | Video | |
| RoXyChiKa530@KaZaA | 50 Cents Ft G-Unit - Grindin Freestyle.mp3 | 50 Cent feat. G-Unit | 2,844KB | Audio | |
| RoXyChiKa530@KaZaA | Genuwine- None of Your Friend's Business.mpg | Ginuwine | 36,059KB | Video | None of You |
| RoXyChiKa530@KaZaA | Cky - Brans Freestyle (1).mp3 | Brandon ( CKY ) | 1,753KB | Audio | |
| RoXyChiKa530@KaZaA | Sublime - What I Got.mp3 | Sublime | 2,839KB | Audio | |
| RoXyChiKa530@KaZaA | Jenifer Lopez - If You Had My Love.mp3 | Jennifer Lopez | 3,712KB | Audio | If You Had |
| RoXyChiKa530@KaZaA | 01-r_kelly_feat._cassidy-hotel-cns.mp3 | R Kelly Feat. Cassidy | 7,014KB | Audio | |
| RoXyChiKa530@KaZaA | EMINEM PHONE TAP FREESTYLE.mp3 | eminim | 886KB | Audio | EMINEM PHO |
| RoXyChiKa530@KaZaA | Eminem 3 Freestyles (Unreleased).mp3 | Eminem | 2,926KB | Audio | |
| RoXyChiKa530@KaZaA | Jadakiss - Fuck Beanie (Freestyle).mp3 | Eminem | 1,585KB | Audio | |
| RoXyChiKa530@KaZaA | G Unit - Stunt 101 (1).mp3 | 50 Cent Ft. G Unit | 5,244KB | Audio | |
| RoXyChiKa530@KaZaA | 03-mobb_deep-beyond_white_lines-gsm.mp3 | Mobb Deep | 4,412KB | Audio | |
| RoXyChiKa530@KaZaA | Rah Digga- Party -n- Bullshit.mp3 | Rah Digga | 4,590KB | Audio | |
| RoXyChiKa530@KaZaA | Ludacris -02- Game got switched.mp3 | Ludacris | 5,842KB | Audio | |
| RoXyChiKa530@KaZaA | Mary_J_Blige-Family_Affair.mpg | Mary J. Blidge | 60,337KB | Video | |
| RoXyChiKa530@KaZaA | Mary J. Blige Feat. Ja Rule - Rainy Days.mpg | Mary J. Blige ft. Ja Rule | 43,132KB | Video | |
| RoXyChiKa530@KaZaA | GINUWINE - WHATS SO DIFFERENT.mpg | Genuwine | 47,289KB | Video | |
| RoXyChiKa530@KaZaA | TLC - Dear Lie.mpg | TLC | 17,869KB | Video | |
| RoXyChiKa530@KaZaA | Pras ODB Mya - Ghetto Superstar.mpg | Mya, Pras and ODB | 34,234KB | Video | |
| RoXyChiKa530@KaZaA | sean paul - get busy.avi | Sean Paul | 48,919KB | Video | |
| RoXyChiKa530@KaZaA | Sean Paul - Like Glue.mpg | Sean Paul | 39,755KB | Video | |
| RoXyChiKa530@KaZaA | Sean Paul - Hot Gal.mpg | Sean Paul feat. Mr.Vegas | 29,388KB | Video | |
| RoXyChiKa530@KaZaA | Nivea Ft. Jagged Edge - Don't Mess With My Man (mp3wm... | Nivea F/ Jagged Edge | 34,802KB | Video | Dont |
| RoXyChiKa530@KaZaA | Mobb_Deep_F_112-Hey_Luv(Anything)-(BuGgOuT-XVCD)-... | Mobb Deep feat. 112 | 63,698KB | Video | |
| RoXyChiKa530@KaZaA | TLC - Baby Baby Baby.mpg | TLC | 42,156KB | Video | |
| RoXyChiKa530@KaZaA | Moulin rouge Maya christina Aguillera ....mpg | Cristina Aguilera y Maya | 47,002KB | Video | |
| RoXyChiKa530@KaZaA | TLC- Damaged.mpg | TLC | 22,376KB | Video | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | TLC- Damaged.mpg | TLC | 22,376KB | Video | |
| RoXyChiKa530@KaZaA | Genuwine feat Baby - Hell Yeah.mpg | Ginuwine f Baby | 54,048KB | Video | |
| RoXyChiKa530@KaZaA | Usher - My Way.mpeg | Usher | 43,854KB | Video | |
| RoXyChiKa530@KaZaA | Dido - White Flag.mp3 | Dido | 5,037KB | Audio | |
| RoXyChiKa530@KaZaA | IMX - Beautiful).mpg | IMX | 38,881KB | Video | |
| RoXyChiKa530@KaZaA | Usher - You Make Me Wanna.MPG | Usher | 32,902KB | Video | 'c |
| RoXyChiKa530@KaZaA | Nas - I can (bigballershotcaller).mpg | Nas | 46,267KB | Video | |
| RoXyChiKa530@KaZaA | TLC_-_Unpretty.mpg | TLC | 63,865KB | Video | |
| RoXyChiKa530@KaZaA | [MTV] Cribs - B2K - Omarion _J Boog (1).mpg | B2K | 58,246KB | Video | [MTV] Cribs - B2k |
| RoXyChiKa530@KaZaA | TLC - Waterfalls.mpeg | TLC | 53,004KB | Video | |
| RoXyChiKa530@KaZaA | Usher - Nice _Slow.mpg | Usher | 35,104KB | Video | |
| RoXyChiKa530@KaZaA | Mystikal - Shake Ya Ass.mpeg | Mystical ft Nivea | 41,779KB | Video | |
| RoXyChiKa530@KaZaA | MJ - Mya _Sisqo - It's All About Me.mpg | Mya _Sisqo | 49,975KB | Video | |
| RoXyChiKa530@KaZaA | Samantha Mumba - Baby, Come Over(This Is Our Night)(Z... | Samantha Mumba | 50,115KB | Video | |
| RoXyChiKa530@KaZaA | Usher - U Got It Bad.mpg | Usher | 62,845KB | Video | |
| RoXyChiKa530@KaZaA | Ginuwine - Pony.mpeg | Genuwine | 45,933KB | Video | |
| RoXyChiKa530@KaZaA | Usher - You Don't Have To Call.MPG | Usher | 74,755KB | Video | You |
| RoXyChiKa530@KaZaA | 05-petey_pablo-club_banger-apc.MP3 | Drumline Soundtrack | 5,397KB | Audio | 05-Petey F |
| RoXyChiKa530@KaZaA | Sean Paul - Gimmie The Light.mpg | Sean Paul | 86,323KB | Video | |
| RoXyChiKa530@KaZaA | usher-u_remind_me-(buggout-xvcd)-bbvidz (2).mpg | Usher | 68,033KB | Video | |
| RoXyChiKa530@KaZaA | 112-It'sOverNow.mpg | 112 | 71,108KB | Video | |
| RoXyChiKa530@KaZaA | Sublime - Smoke Two Joints.mp3 | Sublime | 2,480KB | Audio | |
| RoXyChiKa530@KaZaA | Sublime - Bong Song.mp3 | Sublime | 4,530KB | Audio | |
| RoXyChiKa530@KaZaA | Beatnuts and Methodman - Se acabo.mp3 | Beatnuts feat. Method M... | 3,366KB | Audio | |
| RoXyChiKa530@KaZaA | sublime - garden grove.mp3 | Sublime | 10,208KB | Audio | |
| RoXyChiKa530@KaZaA | 15-lil_jon_feat.mp3 | Lil' Jon Feat. Busta Rhym... | 5,719KB | Audio | |
| RoXyChiKa530@KaZaA | Fabolous- Make U Mine.mp3 | Fabolous | 5,962KB | Audio | |
| RoXyChiKa530@KaZaA | Big Tymers - Gangsta Girl (REAL).MP3 | Big Tymers | 6,077KB | Audio | |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| RoXyChiKa530@KaZaA | Dido - White Flag.mp3 | Dido | 5,037KB | Audio | |
| RoXyChiKa530@KaZaA | IMX - Beautiful).mpg | IMX | 38,881KB | Video | |
| RoXyChiKa530@KaZaA | Usher - You Make Me Wanna.MPG | Usher | 32,902KB | Video | Yc |
| RoXyChiKa530@KaZaA | Nas - I can (bigballershotcaller).mpg | Nas | 46,267KB | Video | |
| RoXyChiKa530@KaZaA | TLC_-_Unpretty.mpg | TLC | 63,865KB | Video | |
| RoXyChiKa530@KaZaA | [MTV] Cribs - B2K - Omarion _J Boog (1).mpg | B2K | 58,246KB | Video | [MTV] Cri 2k |
| RoXyChiKa530@KaZaA | TLC - Waterfalls.mpeg | TLC | 53,004KB | Video | |
| RoXyChiKa530@KaZaA | Usher - Nice _Slow.mpg | Usher | 35,104KB | Video | |
| RoXyChiKa530@KaZaA | Mystikal - Shake Ya Ass.mpeg | Mystical ft Nivea | 41,779KB | Video | |
| RoXyChiKa530@KaZaA | MJ - Mya _Sisqo - It's All About Me.mpg | Mya _Sisqo | 49,975KB | Video | |
| RoXyChiKa530@KaZaA | Samantha Mumba - Baby, Come Over(This Is Our Night)(Z... | Samantha Mumba | 50,115KB | Video | |
| RoXyChiKa530@KaZaA | Usher - U Got It Bad.mpg | Usher | 62,845KB | Video | |
| RoXyChiKa530@KaZaA | Ginuwine - Pony.mpeg | Genuwine | 45,933KB | Video | |
| RoXyChiKa530@KaZaA | Usher - You Don't Have To Call.MPG | Usher | 74,755KB | Video | You |
| RoXyChiKa530@KaZaA | 05-petey_pablo-club_banger-apc.MP3 | Drumline Soundtrack | 5,397KB | Audio | 05-Petey F |
| RoXyChiKa530@KaZaA | Sean Paul - Gimmie The Light.mpg | Sean Paul | 86,323KB | Video | |
| RoXyChiKa530@KaZaA | usher-u_remind_me-(buggout-xvcd)-bbvidz (2).mpg | Usher | 68,033KB | Video | |
| RoXyChiKa530@KaZaA | 112-It'sOverNow.mpg | 112 | 71,108KB | Video | |
| RoXyChiKa530@KaZaA | Sublime - Smoke Two Joints.mp3 | Sublime | 2,480KB | Audio | |
| RoXyChiKa530@KaZaA | Sublime - Bong Song.mp3 | Sublime | 4,530KB | Audio | |
| RoXyChiKa530@KaZaA | Beatnuts and Methodman - Se acabo.mp3 | Beatnuts feat. Method M... | 3,366KB | Audio | |
| RoXyChiKa530@KaZaA | sublime - garden grove.mp3 | Sublime | 10,208KB | Audio | |
| RoXyChiKa530@KaZaA | 15-lil_jon_feat.mp3 | Lil' Jon Feat. Busta Rhym... | 5,719KB | Audio | |
| RoXyChiKa530@KaZaA | Fabolous- Make U Mine.mp3 | Fabolous | 5,962KB | Audio | |
| RoXyChiKa530@KaZaA | Big Tymers - Gangsta Girl (REAL).MP3 | Big Tymers | 6,077KB | Audio | |
| RoXyChiKa530@KaZaA | Backstreet Boys - The Call.mp3 | Backstreet Boys | 3,210KB | Audio | |
| RoXyChiKa530@KaZaA | 112 Ludacris - Hot _Wet.mp3 | 112 Feat. Ludacris | 5,370KB | Audio | F |
| RoXyChiKa530@KaZaA | DRDRE-~1 (1).MP3 | Dr. Dre | 5,206KB | Audio | Forgot About |

Found 895 files | 3,633,213 users online, sharing 642,722,746 files (4,857,216 GB) | Not sharing any files

UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

| | |
|---|---|
| INTERSCOPE RECORDS, a California general partnership; ATLANTIC RECORDING CORPORATION, a Delaware corporation; ARISTA RECORDS LLC, a Delaware limited liability company; BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; WARNER BROS. RECORDS INC., a Delaware corporation; and VIRGIN RECORDS AMERICA, INC., a California corporation, | Civil No. |
| Plaintiffs, | |
| v. | |
| JASNA SUDAR, | |
| Defendant. | |

**CORPORATE DISCLOSURE STATEMENT**

Pursuant to Rule 7.1 of the Federal Rules of Civil Procedure, Plaintiffs identify their parent corporations and any publicly held company or investment fund that owns 10% or more of any Plaintiff's stock.

Plaintiff INTERSCOPE RECORDS is a subsidiary of Vivendi Universal, S.A., which is publicly traded in the United States.

Plaintiff ATLANTIC RECORDING CORPORATION's parent corporation is WMG Parent Corp., which is not publicly traded.

Plaintiff ARISTA RECORDS LLC is a limited liability company owned by BMG Music, which is not publicly traded.

Plaintiff BMG MUSIC is a general partnership owned by Sony BMG Music Entertainment and Ariola Eurodisc LLC, neither of which is publicly traded.

Plaintiff SONY BMG MUSIC ENTERTAINMENT is a joint venture owned by USCO Holdings Inc., BeSo Holding LLC, Ariola Eurodisc, Inc., Arista Holding, Inc., and Zomba US Holdings, Inc., none of which is publicly traded. Its ultimate parents are Bertelsmann AG and Sony Corporation, the latter of which is publicly traded in the United States.

Plaintiff WARNER BROS. RECORDS INC.'s parent corporation is WMG Parent Corp., which is not publicly traded.